# UNITED STATES BANKRUPTCY COURT

### EASTERN   DISTRICT OF   CALIFORNIA

Sacramento Division

In Re. Rizo Lopez Foods, Inc.

§
§
§
§

Case No.  25-25004

_____
Debtor(s)

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 09/15/2025

Months Pending: 6

Industry Classification: | 2 | 0 | 2 | 2 |

Reporting Method:          Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):                          124

Debtor's Full-Time Employees (as of date of order for relief):   107

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

Edwin Rizo _____
Signature of Responsible Party

03/20/2026
Date

Edwin Rizo _____
Printed Name of Responsible Party

201 S McClure Rd Modesto CA 95355
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Rizo Lopez Foods, Inc.          Case No.  25-25004

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $405,063 | |
| b. Total receipts (net of transfers between accounts) | $2,972,976 | $16,840,444 |
| c. Total disbursements (net of transfers between accounts) | $3,197,250 | $16,684,129 |
| d. Cash balance end of month (a+b-c) | $180,788 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $3,197,250 | $16,684,129 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $2,115,967 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $263,984 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $2,358,449 |
| d. Total current assets | $6,311,754 |
| e. Total assets | $22,792,492 |
| f. Postpetition payables (excluding taxes) | $5,973,977 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $5,973,977 |
| k. Prepetition secured debt | $13,328,880 |
| l. Prepetition priority debt | $1,071,870 |
| m. Prepetition unsecured debt | $18,912,329 |
| n. Total liabilities (debt) (j+k+l+m) | $39,287,056 |
| o. Ending equity/net worth (e-n) | $-16,494,564 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,956,929 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,675,127 | |
| c. Gross profit (a-b) | $281,802 | |
| d. Selling expenses | $353,489 | |
| e. General and administrative expenses | $528,945 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $101,039 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $159,846 | |
| k. Profit (loss) | $-861,517 | $-5,247,490 |

UST Form 11-MOR (12/01/2021)      2

Debtor's Name  Rizo Lopez Foods, Inc.                              Case No.  25-25004

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $22,703 | $434,355 | $22,703 | $434,355 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Donlin Recano | Other | $22,703 | $134,580 | $22,703 | $134,580 |
| ii | Stapleton / JS Held Group | Financial Professional | $0 | $183,836 | $0 | $183,836 |
| iii | McCormick Barstow | Lead Counsel | $0 | $115,939 | $0 | $115,939 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Rizo Lopez Foods, Inc.                      Case No.  25-25004

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                         4

Debtor's Name  Rizo Lopez Foods, Inc.                     Case No.  25-25004

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $111,180 | $0 | $111,180 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | OCP - TAG | Other | $0 | $89,661 | $0 | $89,661 |
| ii | OCP - Juarez & Co | Other | $0 | $21,519 | $0 | $21,519 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Rizo Lopez Foods, Inc.                    Case No.  25-25004

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name  Rizo Lopez Foods, Inc.                    Case No.  25-25004

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Rizo Lopez Foods, Inc.                                    Case No.  25-25004

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $178,538 | $1,053,085 |
| d.  Postpetition employer payroll taxes paid | $178,538 | $1,053,085 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ○  No ◉

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◉  No ○

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◉  No ○  N/A ○

i. Do you have:  Worker's compensation insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ◉

k. Has a disclosure statement been filed with the court?  Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  Rizo Lopez Foods, Inc.                                Case No.  25-25004

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Edwin Rizo _(signature)_                                          Edwin Rizo

Signature of Responsible Party                                    Printed Name of Responsible Party

CEO                                                               03/20/2026

Title                                                             Date

Debtor's Name  Rizo Lopez Foods, Inc.

Case No.  25-25004



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

10

Debtor's Name  Rizo Lopez Foods, Inc.                    Case No.  25-25004



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name  Rizo Lopez Foods, Inc.

Case No.  25-25004



PageThree



PageFour

**Case Name:** RIZO-LOPEZ FOODS INC.

**Case No:** 25-25004

**General Notes for Monthly Operating Report**

**Reporting Period:** 2/1/26-2/28/26

**General Methodology**: The Debtor is filing this Monthly Operating Report ("MOR") solely for the purpose of complying with the monthly reporting requirements of the Debtor's chapter 11 case. The financial information contained herein is unaudited, limited in scope, and as such has not been subjected to procedures that would typically be applied to financial information presented in accordance with accounting principles generally accepted in the Unites States of America ("GAAP") and does not include all the information and footnotes required by GAAP. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy laws. The results of operations contained in the financial statements provided with this MOR are not necessarily indicative of results that may be expected from any other period or for the full year and may not necessarily reflect the results of operations and financial position of the Debtor in the future.

**Reservation of Rights**: The Debtor reserves all rights to amend or supplement this Monthly Operating Report in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtor's rights under any applicable law or admission with respect to any issue in the chapter 11 case.

**Reporting Period**: Unless otherwise noted, the information provided herein is current for the Debtor as of 2/28/2026, the end of Debtor's fiscal month. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

**Accuracy:** The Debtor has prepared the financial statements based on the information reflected in the Debtor's books and records. The Debtor has made a diligent effort to complete these documents accurately and completely to the best of its knowledge and ability; however, the Debtor cannot warrant the absolute accuracy of these documents. Subsequent information or discovery may result in material changes to the MOR and errors or omissions may exist. Notwithstanding any such discovery, new information or errors or omissions, the Debtor does not undertake any obligation or commitment to update this MOR.

**Full-time Employees**: Per UST Form 11-MOR Instructions, full time employees were reported using a full time equivalent calculation.

**Insurance**: As of the end of the reporting period (2/28/2026), the Debtor was current on all insurance policies.

**Results Not Reflective of Future Performance:** The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the results of operations, financial position, and cash flows of the Debtor in the future.

**Liabilities Subject to Compromise**: As a result of the Debtor's chapter 11 filing, the payment of prepetition indebtedness is subject to compromise or other treatment under applicable provisions of the Bankruptcy Code. The Debtor has made a diligent effort to include all pre-petition debt amounts and claims into the Liabilities Subject to Compromise classification; however, the Debtor cannot warrant the absolute accuracy and completeness of the amount(s). The ultimate amount of the Debtor's liabilities is undetermined at this time. The amounts currently classified as Liabilities Subject to compromise are preliminary, subject to future adjustments, and may be settled for greater or lesser amounts, depending on Court actions, further developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, continued reconciliation, or other events. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change.

**Net Book Value of Assets**: It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets. For these reasons, the values of certain of the Debtors' assets are undetermined or unknown. Accordingly, unless otherwise indicated, net book values are reflected on the MOR. Market values may, at times materially, vary from net book values. The Debtor reserves all rights related to the net book values reflected in the MOR.

**Accounts Receivable**: Comprises customer receivables. Does not include intercompany/non-trade receivables. Amounts reflect a conservative estimate of net collectable value based on outstanding customer invoices.

**Revenue**: Comprises operating revenue from cheese, sour cream, and private label sales. Amounts reflect a conservative estimate of net collectable value based on invoices.

**Investment in Other Entities**: The Debtor's investments are listed in the Statement of Financial Affairs (Part 13, Section 25) and Schedule of Assets and Liabilities (Part 4, Section 15)

**Due to /(from) Affiliates & Related Party Balances**: Balances with affiliates/related parties represent both prepetition debt and post-petition debtor-in-possession ("DIP")

financing. Prepetition debt has not been serviced by the Debtor during the post-petition period.

**DIP Facility:** The net activity of the DIP facility is included in the receipts section of i) Part 1: Cash Receipts and Disbursements.

**Professionals** – Employment motions for professionals were filed during September 2025. Payments made since the petition date were in accordance with procedures allowed by the court.

**Bank Account Reconciliations & Cash Disbursement Journals**: The Debtor affirms that bank reconciliations are prepared for all open and active bank accounts on a monthly basis.

**Case Name:** RIZO-LOPEZ FOODS INC.
**Case Number:** 25-25004
**Statement of Cash Receipts and Disbursements**
**Reporting Period:** 02/01/26-02/28/26

| MONTH | 9/16-9/30 | 10/31/25 | 11/30/25 | 12/31/25 | 1/31/26 | 2/28/26 | TOTAL |
|---|---|---|---|---|---|---|---|
| **CASH FLOW** | | | | | | | |
| **Operating Receipts** | | | | | | | |
| Manufacturing | 668,454 | 2,229,750 | 2,277,950 | 3,244,033 | 3,317,281 | 2,972,976 | **14,710,444** |
| Private Label - Resale | - | - | - | - | - | - | **-** |
| Other | - | - | - | - | - | - | **-** |
| **Total Ops Rec** | **668,454** | **2,229,750** | **2,277,950** | **3,244,033** | **3,317,281** | **2,972,976** | **14,710,444** |
| **Operating Disbursements** | | | | | | | |
| COGS: Milk, Materials | 496,864 | 1,111,430 | 747,454 | 1,450,527 | 1,576,130 | 1,627,929 | **7,010,335** |
| Payroll | 9,405 | 1,049,841 | 751,752 | 805,547 | 794,098 | 741,606 | **4,152,249** |
| Repairs, Maint., Supplies | 49,535 | 175,589 | 79,264 | 121,387 | 153,186 | 235,585 | **814,545** |
| Insurance | 663,408 | 172,951 | 199,334 | 179,138 | 173,912 | 221,578 | **1,610,321** |
| Outside Services | 26,042 | 142,937 | 131,421 | 230,428 | 182,837 | 48,711 | **762,375** |
| Credit Card and Utilities | 13,119 | 11,034 | 152,331 | 166,538 | 162,493 | 176,133 | **681,648** |
| Distribution | 22,476 | 55,363 | 106,983 | 63,800 | 66,091 | 77,977 | **392,690** |
| Rent (I&E McClure/RL Gardena) | - | - | - | - | - | - | **-** |
| Truck Leases | 3,480 | 43,325 | 22,292 | 33,958 | 50,541 | 41,581 | **195,176** |
| **Total Ops Disb** | **1,284,330** | **2,762,469** | **2,190,830** | **3,051,322** | **3,159,287** | **3,171,100** | **15,619,338** |
| **Ops CF** | **(615,876)** | **(532,719)** | **87,119** | **192,711** | **157,994** | **(198,124)** | **(908,894)** |
| **Non-Operating Receipts** | | | | | | | |
| DIP Funding | 1,400,000 | 330,000 | - | 300,000 | 100,000 | - | **2,130,000** |
| Refinance Lender | - | - | - | - | - | - | **-** |
| **Total Non-Ops Rec** | **1,400,000** | **330,000** | **-** | **300,000** | **100,000** | **-** | **2,130,000** |
| **Non-Operating Disbursements** | | | | | | | |
| WFEF Adequate Pro | - | 40,601 | 40,601 | 40,601 | 40,601 | - | **162,403** |
| WFB Adequate Pro - TI | - | 17,764 | 17,764 | 17,764 | 17,764 | - | **71,055** |
| WFB Adequate Pro - Cash Col. | - | 29,362 | 29,362 | 29,362 | 24,899 | - | **112,986** |
| DIP Interest | - | 13,333 | - | - | - | - | **13,333** |
| OCP | - | - | - | 6,438 | 95,888 | - | **102,326** |
| BK Pro Fees | - | 34,162 | 35,620 | 15,292 | 335,431 | 22,703 | **443,208** |
| 503(b)(9) | - | - | - | - | - | - | **-** |
| UST Qtrly | - | 27,199 | - | - | 48,076 | 2,842 | **78,117** |
| Taxes | - | - | - | 80,407 | 350 | 606 | **81,363** |
| **Total Non-Ops Disb** | **-** | **162,421** | **123,347** | **189,863** | **563,010** | **26,151** | **1,064,791** |
| **Net CF** | **784,124** | **(365,140)** | **(36,227)** | **302,848** | **(305,016)** | **(224,275)** | **156,315** |
| **LIQUIDITY** | | | | | | | |
| **Cash** | | | | | | | |
| Beginning Cash | 24,473 | 808,597 | 443,457 | 407,230 | 710,078 | 405,063 | **24,473** |
| Net CF | 784,124 | (365,140) | (36,227) | 302,848 | (305,016) | (224,275) | **156,315** |
| **Ending Cash** | **808,597** | **443,457** | **407,230** | **710,078** | **405,063** | **180,788** | **180,788** |

**Rizo Lopez Foods - Balance Sheet**

| | 9/30/2025 | 10/31/2025 | 11/30/2025 | 12/31/2025 | 1/31/2026 | 2/28/2026 |
|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | |
| Cash and Cash Equivalents | 808,597 | 443,462 | 407,235 | 710,078 | 405,063 | 180,788 |
| Accounts Receivable | 1,832,664 | 2,160,008 | 2,385,301 | 2,639,037 | 2,132,760 | 2,177,256 |
| Provision for Bad Debt | (61,289) | (61,289) | (61,289) | (61,289) | (61,289) | (61,289) |
| Prepaid General | 1,250,431 | 1,457,389 | 1,514,733 | 1,587,973 | 1,704,928 | 1,597,441 |
| Clearing - Payroll & Deposits | (244,102) | 54,915 | 54,834 | 71,897 | 54,953 | 59,109 |
| Inventories | 2,176,214 | 1,986,164 | 1,993,646 | 2,235,047 | 2,310,800 | 2,358,449 |
| **TOTAL CURRENT ASSETS** | 5,762,515 | 6,040,648 | 6,294,460 | 7,182,743 | 6,547,215 | 6,311,754 |
| **FIXED ASSETS** | | | | | | |
| Machinery & Equipment | 33,464,053 | 33,464,053 | 33,464,053 | 33,458,395 | 33,458,395 | 33,469,943 |
| Construction in Process | 1,813,669 | 1,892,816 | 1,892,816 | 1,892,816 | 1,912,002 | 1,912,002 |
| Office & Computer Equipment | 287,947 | 287,947 | 287,947 | 287,947 | 287,947 | 287,947 |
| Furniture & Fixtures | 5,070 | 5,070 | 5,070 | 5,070 | 5,070 | 5,070 |
| Vehicles | 1,439,388 | 1,439,388 | 1,439,388 | 1,439,388 | 1,439,388 | 1,439,388 |
| Leasehold Improvements | 11,634,383 | 11,634,383 | 11,657,575 | 11,657,575 | 11,657,575 | 11,657,575 |
| Buildings | 531,996 | 531,996 | 531,996 | 531,996 | 531,996 | 531,996 |
| Land | 484,729 | 484,729 | 484,729 | 484,729 | 484,729 | 484,729 |
| Less Accumulated Depreciation | (34,204,759) | (34,401,328) | (34,597,897) | (34,850,190) | (35,004,568) | (35,078,680) |
| **TOTAL FIXED ASSETS** | 15,456,476 | 15,339,054 | 15,165,677 | 14,907,727 | 14,772,533 | 14,709,969 |
| **OTHER ASSETS** | | | | | | |
| Intangible Asset | 1,583,909 | 1,583,909 | 1,583,909 | 1,583,909 | 1,583,909 | 1,583,909 |
| Less Accumulated Amortization | (1,400,017) | (1,408,707) | (1,417,396) | (1,426,085) | (1,434,774) | (1,443,463) |
| Right of Use Asset | 1,296,888 | 1,296,888 | 1,296,888 | 1,296,888 | 1,296,888 | 1,296,888 |
| Investment - Captive Fund | 333,435 | 333,435 | 333,435 | 333,435 | 333,435 | 333,435 |
| **TOTAL OTHER ASSETS** | 1,814,214 | 1,805,525 | 1,796,836 | 1,788,147 | 1,779,458 | 1,770,769 |
| **Total Assets** | 23,033,205 | 23,185,228 | 23,256,973 | 23,878,617 | 23,099,206 | 22,792,492 |

| | 9/30/2025 | 10/31/2025 | 11/30/2025 | 12/31/2025 | 1/31/2026 | 2/28/2026[1] |
|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES - POSTPETITION** | | | | | | |
| Accounts Payable | 305,532 | 834,151 | 859,172 | 1,440,049 | 1,262,975 | 1,214,044 |
| Accrued Profit - Sharing Contribution | 9,188 | 11,447 | 12,005 | - | - | - |
| Accrued Payroll & Payroll Taxes | | | | | 387,514 | 352,598 |
| Accrued Expenses | 614,174 | 755,108 | 1,542,501 | 2,013,001 | 1,959,502 | 2,239,821 |
| Accrued Worker's Comp | 16,426 | 54,997 | 93,715 | 135,256 | 159,937 | 183,790 |
| DIP Loan | 1,400,000 | 1,730,000 | 1,730,000 | 2,030,000 | 2,130,000 | 2,130,000 |
| Purchase Clearing | 29,399 | (54,560) | (28,015) | (131,056) | (105,354) | (146,276) |
| **TOTAL CURRENT LIABILTIES - POSTPETITION** | 2,374,719 | 3,331,143 | 4,209,378 | 5,487,250 | 5,794,574 | 5,973,977 |
| **CURRENT LIABILITIES SUBJECT TO COMPROMISE** | | | | | | |
| Accounts Payable | 6,207,495 | 6,315,814 | 6,318,075 | 6,318,075 | 6,112,477 | 6,380,586 |
| Liability Trade AR | 989,960 | 989,960 | 989,960 | 989,960 | 989,960 | 989,960 |
| Accrued Interest | 1,383,074 | 1,510,575 | 1,589,594 | 1,606,901 | 1,624,309 | 1,641,818 |
| Accrued Expenses | 62,500 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Accrued Worker's Comp | 84,971 | 84,971 | 84,971 | 84,971 | 84,971 | 84,971 |
| Notes Payable - WF LOC | 2,818,786 | 2,818,786 | 2,818,786 | 2,818,786 | 2,818,786 | 2,818,786 |
| Current Portion of LTD | 3,234,135 | 3,412,736 | 3,495,239 | 3,578,206 | 3,661,621 | 3,745,496 |
| **TOTAL CURRENT LIABILITIES SUBJECT TO COMPROMISE** | 14,780,920 | 15,147,842 | 15,311,625 | 15,411,899 | 15,307,123 | 15,676,617 |
| **LONG TERM LIABILITIES SUBJECT TO COMPROMISE** | | | | | | |
| Notes Payable - Vehicles | 82,900 | 80,891 | 78,887 | 76,860 | 74,837 | 72,804 |
| Notes Payable - WF Real Estate | 2,010,994 | 2,010,994 | 2,010,994 | 2,010,994 | 2,010,994 | 2,010,994 |
| WF Equipment LN 712 | 73,327 | 73,327 | 73,327 | 73,327 | 73,327 | 73,327 |
| WF Equipment LN 713 | 69,946 | 69,946 | 69,946 | 69,946 | 69,946 | 69,946 |
| WF Reiser Equipment Loan | 452,817 | 452,817 | 452,817 | 452,817 | 452,817 | 452,817 |
| WF Colussi Hoop Washer Loan | 188,281 | 188,281 | 188,281 | 188,281 | 188,281 | 188,281 |
| WF E.T.I. & Jim Faith | 2,939,531 | 2,939,531 | 2,939,531 | 2,939,531 | 2,939,531 | 2,939,531 |
| Auction Equipment 2023 | 454,931 | 454,931 | 454,931 | 454,931 | 454,931 | 454,931 |
| Notes Payable - Stockholders | 10,635,984 | 10,635,984 | 10,635,984 | 10,635,984 | 10,635,984 | 10,635,984 |
| Notes Payable - IE McClure | 2,765,314 | 2,765,314 | 2,765,314 | 2,765,314 | 2,765,314 | 2,765,314 |
| Right of Use Lease Liabilities | 1,718,027 | 1,718,027 | 1,718,027 | 1,718,027 | 1,718,027 | 1,718,027 |
| Current Portion of LTD | (3,234,135) | (3,412,736) | (3,495,239) | (3,578,206) | (3,661,621) | (3,745,496) |
| **TOTAL LONG TERM LIABILITIES SUBJECT TO COMPROMISE** | 18,157,918 | 17,977,308 | 17,892,801 | 17,807,807 | 17,722,369 | 17,636,461 |
| **Total Liabilities** | 35,313,557 | 36,456,293 | 37,413,804 | 38,706,956 | 38,824,067 | 39,287,055 |
| **EQUITY** | | | | | | |
| Common Stock - Edwin Rizo | 187,500 | 187,500 | 187,500 | 187,500 | 187,500 | 187,500 |
| Common Stock - Ivan Rizo | 187,500 | 187,500 | 187,500 | 187,500 | 187,500 | 187,500 |
| Common Stock - Class B | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| Common Stock-J Richardson-15% | - | - | - | - | - | - |
| Retained Earnings | (8,685,464) | (8,685,464) | (8,685,464) | (8,685,464) | (15,206,125) | (15,114,311) |
| Capital - Margery Richardson T | | | | | | |
| Net Income (Loss) | (3,973,289) | (4,964,001) | (5,849,767) | (6,521,276) | (897,136) | (1,758,653) |
| **Total Equity** | (12,280,353) | (13,271,065) | (14,156,831) | (14,828,340) | (15,724,861) | (16,494,564) |

**RLF 2026 Income Statement Tracking**

| | Sep 16-30 | Oct 1- 30 | Nov 1- 30 | Dec 1- 31 | Jan 1- 31 | Feb 1- 28 |
|---|---|---|---|---|---|---|
| Sales - Cheese | 881,388 | 2,054,101 | 2,099,084 | 3,053,213 | 2,366,209 | 2,489,345 |
| Sales - Sour Cream - PL | 19,253 | 38,490 | 40,089 | 53,091 | 49,107 | 44,292 |
| Sales - Private Label | 302,411 | 575,203 | 448,490 | 460,953 | 450,909 | 512,991 |
| Sales-Raw Area | 0 | 0 | 0 | 0 | 0 | 15,700 |
| Customer Retention Discount | (19,986) | 0 | (19,894) | (8,850) | (6,134) | (1,348) |
| Sales & Promotions | (20,731) | (126,603) | (76,338) | (97,320) | (72,542) | (104,051) |
| **Total Revenue** | **1,162,335** | **2,541,191** | **2,491,431** | **3,461,087** | **2,787,549** | **2,956,929** |
| | | | | | | |
| Mfg. Material | 678,229 | 934,303 | 1,155,906 | 1,213,580 | 975,198 | 1,285,036 |
| Mfg. Labor | 223,631 | 469,453 | 476,407 | 522,259 | 718,260 | 437,987 |
| Mfg. OH | 260,429 | 566,306 | 484,398 | 718,993 | 591,085 | 526,840 |
| **Total Mfg. Costs** | **1,162,289** | **1,970,062** | **2,116,711** | **2,454,832** | **2,284,543** | **2,249,863** |
| Purchased FG COGS | 278,003 | 514,181 | 386,473 | 398,488 | 377,812 | 425,264 |
| **Total COGS** | **1,440,292** | **2,484,243** | **2,503,184** | **2,853,320** | **2,662,355** | **2,675,127** |
| | | | | | | |
| **GROSS PROFIT (LOSS)** | **(277,957)** | **56,948** | **(11,753)** | **607,767** | **125,194** | **281,802** |
| *Gross Profit (Loss) %* | -23.9% | 2.2% | -0.5% | 17.6% | 4.5% | 9.5% |
| | | | | | | |
| Sales & Dist Labor | 125,852 | 233,774 | 241,683 | 233,653 | 397,490 | 234,259 |
| Sales & Dist OH | 54,578 | 118,486 | 106,948 | 141,285 | 118,876 | 119,230 |
| **Total Distribution Expenses** | **180,430** | **352,260** | **348,631** | **374,938** | **516,366** | **353,489** |
| | | | | | | |
| Admin Labor | 67,314 | 102,793 | 88,653 | 77,907 | 111,827 | 76,633 |
| Admin OH | 161,468 | 300,163 | 227,540 | 339,751 | 222,318 | 452,312 |
| **Total Administration Expenses** | **228,782** | **402,956** | **316,193** | **417,658** | **334,145** | **528,945** |
| | | | | | | |
| **Total Distribution & Admin. Expenses** | **409,212** | **755,217** | **664,824** | **792,596** | **850,511** | **882,434** |
| | | | | | | |
| **Reorganization expenses** | **41,918** | **63,499** | **42,058** | **381,282** | **70,779** | **159,846** |
| | | | | | | |
| **NET INCOME (LOSS) from Operations** | **(729,087)** | **(761,768)** | **(718,635)** | **(566,111)** | **(796,096)** | **(760,478)** |
| | | | | | | |
| Other Income & Expenses | (211,762) | (228,944) | (167,131) | (105,399) | (101,039) | (101,039) |
| | | | | | | |
| **NET PROFIT (LOSS)** | **(940,849)** | **(990,712)** | **(885,766)** | **(671,510)** | **(897,136)** | **(861,517)** |

**Case Name**: RIZO-LOPEZ FOODS INC.
**Case Number**: 25-25004
**A/R and A/P Aging**
**Reporting Period**: 02/01/2026 - 02/28/2026

|  | Balance | Current | 30 Days | 45 Days | 60 Days | 90+ Days |
|---|---|---|---|---|---|---|
| **TOTAL A/R** | **2,177,256** | 1,785,274 | 130,917 | (33,601) | 30,683 | 263,984 |
| **TOTAL A/P** | **1,214,044** | 851,011 | 2,002 | 121,914 | 75,620 | 163,498 |

**Rizo Lopez Foods Inc.**
**Case number: 25-25004**
**Reporting Period 2/1/26 - 2/28/26**

### SCHEDULE OF CAPITAL ASSETS

| Asset | Acquistion Value | Additions | Depreciation | Accum. Depreciation | Feb. 28 End Book Value |
|---|---|---|---|---|---|
| Machinery & Equipment | $ 33,469,943 | $ - | $ 122,962 | $ 29,184,905 | $ 4,285,038 |
| Office & Computer Equipment | $ 287,946 | $ - | $ 580 | $ 275,597 | $ 12,349 |
| Furniture & Fixtures | $ 5,070 | $ - | $ 53 | $ 2,960 | $ 2,111 |
| Vehicles | $ 1,439,388 | $ - | $ 4,245 | $ 1,349,525 | $ 89,863 |
| Improvements | $ 11,657,575 | $ - | $ 25,402 | $ 3,905,263 | $ 7,752,312 |
| Buildings | $ 531,996 | $ - | $ 1,137 | $ 360,429 | $ 171,567 |
| Land | $ 484,729 | $ - | $ - | $ - | $ 484,729 |
| Intangible | $ 1,583,909 | $ - | $ 8,689 | $ 1,443,463 | $ 140,446 |
| **Total** | **$ 49,460,556** | **$ -** | **$ 163,067** | **$ 36,522,142** | **$ 12,938,415** |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████6230
01 01 140 05 M0000 E#      10
Last Statement:   01/30/2026
This Statement:   02/27/2026

IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.
DEBTOR IN POSSESSION CASE 25-25004
RLF OPERATING                              Page    1 of   14
PO BOX 1689
EMPIRE CA  95319-1689                       Bankruptcy Case Number:2525004

We have updated the Deposit Agreement and Disclosures (the Agreement)
governing your account. The most recent version is available at
business.bofa.com/us-deposit-agreement
If you have any questions or would like to request a printed copy,
please contact your account representative. By continuing to use
and maintain your account, you acknowledge you have received, reviewed,
and accepted the updated terms of the Agreement.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/31/2026 – 02/27/2026 | Statement Beginning Balance | 395,987.82 |
| Number of Deposits/Credits | 206 | Amount of Deposits/Credits | 2,972,975.79 |
| Number of Checks | 10 | Amount of Checks | 23,531.62 |
| Number of Other Debits | 203 | Amount of Other Debits | 3,173,718.87 |
| | | Statement Ending Balance | 171,713.12 |
| Number of Enclosures | 10 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/02 | | 473.67 | Preauthorized Credit | 30017342880 |
| 02/02 | | 1,977.23 | Preauthorized Credit | 33009876510 |
| 02/02 | | 4,584.70 | Deposit | 420706152160548 |
| 02/02 | | 6,490.19 | Deposit | 116706152088085 |
| 02/02 | | 20,025.00 | Deposit | 117006152121193 |
| 02/02 | | 20,392.46 | Deposit | 117006152121196 |
| 02/03 | | 1,204.64 | Deposit | 117006152590623 |
| 02/03 | | 2,008.44 | Deposit | 108606152784539 |
| 02/03 | | 2,642.20 | Deposit | 117006152590636 |
| 02/03 | | 2,932.54 | Deposit | 117006152556872 |
| 02/03 | | 3,057.25 | Deposit | 108606152784521 |
| 02/03 | | 3,442.32 | Deposit | 108606152784528 |
| 02/03 | | 3,945.91 | Deposit | 117006152493991 |
| 02/03 | | 4,170.77 | Deposit | 117006152590630 |
| 02/03 | | 6,792.77 | Deposit | 108606152784514 |
| 02/03 | | 11,723.14 | Preauthorized Credit | 34013704286 |
| 02/03 | | 20,417.45 | Deposit | 116706252042669 |
| 02/03 | | 33,291.93 | Deposit | 117006152590570 |
| 02/03 | | 93,740.48 | Deposit | 116706252026377 |
| 02/04 | | 206.56 | Deposit | 67706352069582 |
| 02/04 | | 2,599.86 | Wire Transfer Credit | 644800370469726 |
| 02/04 | | 2,627.64 | Deposit | 108606252711056 |
| 02/04 | | 2,892.09 | Deposit | 116706252970688 |
| 02/04 | | 2,988.47 | Deposit | 108606252711045 |
| 02/04 | | 4,222.71 | Deposit | 108606252711049 |
| 02/04 | | 7,023.42 | Deposit | 341906252652920 |
| 02/04 | | 8,296.50 | Deposit | 108606252750425 |
| 02/04 | | 9,816.51 | Deposit | 116706252984735 |
| 02/04 | | 13,376.83 | Preauthorized Credit | 34030593322 |



```
BANK OF AMERICA, N.A.                          Account Number        6230
PO BOX 15284                                   01 01 140 05 M0000 E#      10
WILMINGTON DE  19850                           Last Statement:  01/30/2026
                                               This Statement:  02/27/2026

                                                 IMG
                                               Customer Service
                                               1-888-400-9009

RIZO-LOPEZ FOODS, INC.

                                               Page    2 of   14
```

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | | 597.39 | Deposit | 108606352592200 |
| 02/05 | | 1,584.69 | Deposit | 108606352592184 |
| 02/05 | | 4,469.28 | Deposit | 108606352592193 |
| 02/05 | | 4,649.42 | Deposit | 108606352573185 |
| 02/05 | | 4,885.87 | Deposit | 108606352573203 |
| 02/05 | | 5,123.43 | Deposit | 108606352573196 |
| 02/05 | | 5,395.74 | Deposit | 108606352573212 |
| 02/05 | | 11,650.43 | Deposit | 116706352731939 |
| 02/05 | | 15,731.64 | Preauthorized Credit | 35031808087 |
| 02/05 | | 45,086.68 | Preauthorized Credit | 35025266133 |
| 02/05 | | 50,729.39 | Wire Transfer Credit | 644800370265437 |
| 02/06 | | 1,792.65 | Deposit | 67706452660713 |
| 02/06 | | 1,820.83 | Deposit | 108606452622689 |
| 02/06 | | 2,545.78 | Deposit | 108606452585228 |
| 02/06 | | 3,055.42 | Deposit | 108606452585188 |
| 02/06 | | 3,739.55 | Deposit | 108606452585222 |
| 02/06 | | 5,365.66 | Deposit | 108606452585211 |
| 02/06 | | 8,146.67 | Deposit | 108606452585193 |
| 02/06 | | 27,306.09 | Deposit | 46706452799992 |
| 02/09 | | 500.00 | Deposit | 116706652010560 |
| 02/09 | | 653.86 | Deposit | 108606652239656 |
| 02/09 | | 708.15 | Preauthorized Credit | 37019436812 |
| 02/09 | | 793.43 | Preauthorized Credit | 37020277991 |
| 02/09 | | 2,556.68 | Deposit | 108606652206211 |
| 02/09 | | 2,789.49 | Deposit | 108606652277293 |
| 02/09 | | 3,597.42 | Deposit | 108606652239661 |
| 02/09 | | 3,861.62 | Deposit | 108606652206225 |
| 02/09 | | 4,254.23 | Deposit | 108606652206217 |
| 02/09 | | 4,658.27 | Deposit | 108606652206239 |
| 02/09 | | 7,274.99 | Deposit | 108606652277285 |
| 02/09 | | 8,020.96 | Deposit | 108606652239650 |
| 02/09 | | 19,960.90 | Deposit | 116706652010568 |
| 02/09 | | 29,411.52 | Deposit | 108606652277241 |
| 02/09 | | 42,831.78 | Deposit | 108606652171557 |
| 02/09 | | 44,324.24 | Preauthorized Credit | 37019166754 |
| 02/09 | | 172,801.44 | Preauthorized Credit | 36031293018 |
| 02/10 | | 1,500.00 | Deposit | 116706652909251 |
| 02/10 | | 2,273.87 | Preauthorized Credit | 41011889907 |
| 02/10 | | 2,921.42 | Deposit | 108606752017884 |
| 02/10 | | 2,944.19 | Deposit | 108606752017871 |
| 02/10 | | 4,381.95 | Deposit | 108606752017878 |
| 02/10 | | 13,812.65 | Deposit | 116706652939736 |
| 02/10 | | 39,506.40 | Deposit | 116706652909253 |
| 02/11 | | 2,372.15 | Deposit | 108606752870969 |
| 02/11 | | 2,467.49 | Deposit | 108606752870977 |
| 02/11 | | 3,533.08 | Deposit | 108606752894091 |
| 02/11 | | 4,576.27 | Deposit | 108606752870973 |
| 02/11 | | 8,420.09 | Deposit | 116706852058221 |
| 02/11 | | 14,891.39 | Deposit | 341906752737799 |
| 02/11 | | 52,323.97 | Wire Transfer Credit | 644800370339412 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████6230
01 01 140 05 M0000 E#      10
Last Statement:   01/30/2026
This Statement:   02/27/2026

         IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page      3 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | | 1,574.04 | Deposit | 108606852631963 |
| 02/12 | | 1,963.41 | Deposit | 108606852659246 |
| 02/12 | | 2,875.83 | Deposit | 108606852659219 |
| 02/12 | | 2,954.25 | Deposit | 108606852659239 |
| 02/12 | | 3,616.88 | Deposit | 108606852659230 |
| 02/12 | | 3,947.60 | Deposit | 108606852631967 |
| 02/12 | | 8,962.38 | Deposit | 108606852659201 |
| 02/12 | | 8,966.83 | Deposit | 108606852631947 |
| 02/12 | | 11,869.43 | Deposit | 116706852531797 |
| 02/12 | | 14,850.37 | Preauthorized Credit | 43006734178 |
| 02/12 | | 24,348.73 | Preauthorized Credit | 42022469985 |
| 02/13 | | 1,247.39 | Preauthorized Credit | 43026521993 |
| 02/13 | | 2,941.38 | Deposit | 108606952539667 |
| 02/13 | | 3,733.89 | Preauthorized Credit | 44011080528 |
| 02/13 | | 3,914.71 | Deposit | 108606952539655 |
| 02/13 | | 4,396.15 | Deposit | 108606952539646 |
| 02/13 | | 5,285.73 | Deposit | 108606952539625 |
| 02/13 | | 9,156.08 | Deposit | 108606952539642 |
| 02/13 | | 16,727.15 | Deposit | 116706952375244 |
| 02/13 | | 22,132.70 | Preauthorized Credit | 42016356936 |
| 02/13 | | 22,283.16 | Deposit | 108606952539640 |
| 02/13 | | 41,731.20 | Preauthorized Credit | 44011140877 |
| 02/13 | | 47,675.14 | Preauthorized Credit | 43022366884 |
| 02/13 | | 50,573.27 | Deposit | 116706952375242 |
| 02/17 | | 399.70 | Deposit | 67706152504153 |
| 02/17 | | 704.33 | Preauthorized Credit | 44016775676 |
| 02/17 | | 1,673.50 | Deposit | 108606152473857 |
| 02/17 | | 2,815.78 | Deposit | 108606152502445 |
| 02/17 | | 2,985.29 | Deposit | 108606152502417 |
| 02/17 | | 3,056.79 | Deposit | 108606152440562 |
| 02/17 | | 3,165.53 | Deposit | 108606152522904 |
| 02/17 | | 3,694.04 | Deposit | 108606152473866 |
| 02/17 | | 4,308.38 | Deposit | 108606152502439 |
| 02/17 | | 5,007.72 | Deposit | 108606152502422 |
| 02/17 | | 6,504.17 | Deposit | 108606152473840 |
| 02/17 | | 6,525.77 | Deposit | 108606152502430 |
| 02/17 | | 7,635.07 | Deposit | 116706152306004 |
| 02/17 | | 16,993.60 | Deposit | 116706152305980 |
| 02/17 | | 19,900.05 | Deposit | 108606152440514 |
| 02/17 | | 24,789.37 | Preauthorized Credit | 43031828066 |
| 02/17 | | 29,679.85 | Deposit | 108606152540769 |
| 02/17 | | 35,196.56 | Deposit | 108606152440516 |
| 02/17 | | 61,845.17 | Preauthorized Credit | 44017161528 |
| 02/17 | | 111,881.40 | Deposit | 116706152305978 |
| 02/18 | | 1,980.32 | Deposit | 108606252240309 |
| 02/18 | | 3,070.77 | Deposit | 108606252215480 |
| 02/18 | | 4,550.03 | Deposit | 108606252215487 |
| 02/18 | | 11,672.91 | Deposit | 116706252074095 |
| 02/18 | | 43,907.32 | Wire Transfer Credit | 644800370244869 |
| 02/19 | | 17.73 | Deposit | 108606252997443 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number   ████6230
01 01 140 05 M0000 E#     10
Last Statement:   01/30/2026
This Statement:   02/27/2026

  IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page    4 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/19 | | 717.21 | Deposit | 108606252997445 |
| 02/19 | | 759.19 | Deposit | 108606352025779 |
| 02/19 | | 1,994.75 | Deposit | 108606352025785 |
| 02/19 | | 3,349.08 | Deposit | 108606352025776 |
| 02/19 | | 3,515.04 | Deposit | 108606352025765 |
| 02/19 | | 4,920.03 | Deposit | 108606352025793 |
| 02/19 | | 5,857.37 | Deposit | 108606352025802 |
| 02/19 | | 10,434.57 | Deposit | 108606352025746 |
| 02/19 | | 13,114.95 | Deposit | 341906252896189 |
| 02/19 | | 15,680.45 | Deposit | 116706252828559 |
| 02/19 | | 17,660.55 | Preauthorized Credit | 49033262943 |
| 02/19 | | 46,905.60 | Wire Transfer Credit | 644800370809116 |
| 02/19 | | 72,984.15 | Preauthorized Credit | 49028161509 |
| 02/20 | | 1,435.86 | Deposit | 108606452013045 |
| 02/20 | | 2,742.81 | Deposit | 108606452013032 |
| 02/20 | | 3,344.80 | Wire Transfer Credit | 644800370316052 |
| 02/20 | | 4,828.10 | Deposit | 108606452013039 |
| 02/20 | | 5,213.15 | Deposit | 108606352991504 |
| 02/20 | | 10,055.51 | Preauthorized Credit | 51010623880 |
| 02/20 | | 18,865.89 | Deposit | 108606352991513 |
| 02/20 | | 19,092.75 | Deposit | 116706352855359 |
| 02/20 | | 21,445.47 | Deposit | 108606352951487 |
| 02/20 | | 41,220.23 | Deposit | 116706352855357 |
| 02/23 | | 1,330.34 | Preauthorized Credit | 51021643003 |
| 02/23 | | 1,374.10 | Deposit | 108606552297972 |
| 02/23 | | 1,500.00 | Preauthorized Credit | 51021153415 |
| 02/23 | | 2,629.74 | Deposit | 108606552318460 |
| 02/23 | | 3,099.60 | Preauthorized Credit | 51020743124 |
| 02/23 | | 3,513.48 | Deposit | 108606552297977 |
| 02/23 | | 3,641.29 | Deposit | 108606552297951 |
| 02/23 | | 3,917.89 | Deposit | 108606552277117 |
| 02/23 | | 4,432.54 | Deposit | 108606552318467 |
| 02/23 | | 4,505.43 | Deposit | 108606552297959 |
| 02/23 | | 5,935.00 | Preauthorized Credit | 51021153416 |
| 02/23 | | 7,443.89 | Deposit | 116706552204300 |
| 02/23 | | 13,297.24 | Deposit | 108606552297939 |
| 02/23 | | 20,680.27 | Preauthorized Credit | 54038805011 |
| 02/23 | | 28,365.43 | Deposit | 108606552297895 |
| 02/23 | | 31,493.50 | Deposit | 108606552277082 |
| 02/23 | | 132,230.49 | Preauthorized Credit | 51020488975 |
| 02/24 | | 2,321.26 | Deposit | 108606552941481 |
| 02/24 | | 3,517.70 | Deposit | 108606552941455 |
| 02/24 | | 4,079.12 | Deposit | 108606552941466 |
| 02/24 | | 7,836.80 | Deposit | 108606552941473 |
| 02/24 | | 11,196.85 | Deposit | 116706552944046 |
| 02/24 | | 61,647.17 | Preauthorized Credit | 54041351799 |
| 02/24 | | 82,547.71 | Deposit | 116706552944044 |
| 02/25 | | 1,748.68 | Deposit | 108606652698917 |
| 02/25 | | 2,074.90 | Deposit | 108606652698931 |
| 02/25 | | 4,067.96 | Deposit | 108606652672964 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▮▮▮▮6230
01 01 140 05 M0000 E#    10
Last Statement:   01/30/2026
This Statement:   02/27/2026

IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page     5 of    14

## FULL  ANALYSIS  CHECKING
### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/25 | | 11,647.98 | Deposit | 116706652726338 |
| 02/25 | | 12,076.62 | Deposit | 108606652698920 |
| 02/25 | | 15,501.13 | Preauthorized Credit | 55030792334 |
| 02/26 | | 161.53 | Deposit | 67706752382933 |
| 02/26 | | 2,763.08 | Deposit | 108606752525835 |
| 02/26 | | 3,686.27 | Deposit | 108606752525822 |
| 02/26 | | 3,775.24 | Preauthorized Credit | 56029158026 |
| 02/26 | | 3,808.86 | Deposit | 108606752525818 |
| 02/26 | | 4,506.56 | Deposit | 108606752525826 |
| 02/26 | | 5,204.78 | Deposit | 108606752554772 |
| 02/26 | | 5,299.28 | Deposit | 108606752554794 |
| 02/26 | | 9,385.05 | Deposit | 108606752554782 |
| 02/26 | | 12,093.05 | Preauthorized Credit | 57017903400 |
| 02/26 | | 12,292.86 | Deposit | 108606752554800 |
| 02/26 | | 14,061.85 | Deposit | 116706752615352 |
| 02/26 | | 18,139.32 | Preauthorized Credit | 56029157927 |
| 02/26 | | 54,269.42 | Preauthorized Credit | 56021223659 |
| 02/26 | | 60,025.56 | Wire Transfer Credit | 644800370294837 |
| 02/27 | | 2,655.45 | Deposit | 108606852425329 |
| 02/27 | | 2,678.68 | Deposit | 108606852425335 |
| 02/27 | | 3,003.81 | Deposit | 108606852458595 |
| 02/27 | | 3,383.81 | Deposit | 108606852458602 |
| 02/27 | | 15,326.64 | Deposit | 341906852414955 |
| 02/27 | | 20,386.95 | Deposit | 116706852416971 |
| 02/27 | | 21,188.47 | Deposit | 108606852425322 |
| 02/27 | | 44,133.02 | Deposit | 116706852416969 |
| 02/27 | | 97,301.59 | Preauthorized Credit | 57026929397 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1038 | 812.00 | 02/10 | 8892442854 | 1051 | 7,000.00 | 02/02 | 7052356234 |
| 1039 | 7,000.00 | 02/10 | 6652803104 | 1052 | 75.00 | 02/06 | 8492893512 |
| 1047* | 500.00 | 02/02 | 5592181905 | 1053 | 453.62 | 02/05 | 8392114828 |
| 1049* | 172.00 | 02/09 | 0992873619 | 1054 | 219.00 | 02/06 | 0892701806 |
| 1050 | 300.00 | 02/03 | 0792083774 | 1058* | 7,000.00 | 02/24 | 6552661111 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/02 | | 23.37 | Preauthorized Debit | 33010172730 |
| 02/02 | | 222.46 | Preauthorized Debit | 30016846768 |
| 02/02 | | 239.55 | Preauthorized Debit | 33017638790 |
| 02/02 | | 756.39 | Preauthorized Debit | 33026330924 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████6230
01 01 140 05 M0000 E#      10
Last Statement:   01/30/2026
This Statement:   02/27/2026

     IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page     6 of    14

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/02 | | 60,656.20 | Wire Transfer Debit | 00370624477 |
| 02/03 | | 3,692.50 | Wire Transfer Debit | 00370293857 |
| 02/04 | | 451.81 | Preauthorized Debit | 34018567777 |
| 02/04 | | 1,461.21 | | 35020434297 |
| 02/04 | | 7,876.62 | | 35020434296 |
| 02/04 | | 111,912.80 | | 35020434260 |
| 02/04 | | 116,035.68 | Wire Transfer Debit | 00370503273 |
| 02/05 | | 898.20 | Return Item Chargeback | 01973488392 |
| 02/05 | | 1,913.00 | | 36012431182 |
| 02/05 | | 2,201.44 | | 36012431181 |
| 02/05 | | 6,650.00 | | 36012431180 |
| 02/05 | | 8,272.00 | | 36012431179 |
| 02/05 | | 8,299.70 | | 36012431178 |
| 02/05 | | 8,546.43 | | 36012431177 |
| 02/05 | | 12,101.52 | Preauthorized Debit | 36010304591 |
| 02/05 | | 12,410.47 | Preauthorized Debit | 36010304592 |
| 02/05 | | 19,475.00 | Preauthorized Debit | 36010301367 |
| 02/05 | | 236,258.72 | Wire Transfer Debit | 00370307011 |
| 02/06 | | 498.47 | | 37016289771 |
| 02/06 | | 601.03 | | 37016289770 |
| 02/06 | | 1,616.60 | | 37016289774 |
| 02/06 | | 1,981.56 | | 37016289769 |
| 02/06 | | 2,273.87 | | 37016289772 |
| 02/06 | | 2,478.00 | | 37016289768 |
| 02/06 | | 2,740.00 | | 37016289826 |
| 02/06 | | 3,384.00 | | 37016289784 |
| 02/06 | | 3,426.88 | | 37016289785 |
| 02/06 | | 4,018.22 | | 37016289773 |
| 02/06 | | 4,713.22 | | 37016289783 |
| 02/06 | | 5,800.00 | | 37016289782 |
| 02/06 | | 8,200.00 | | 37016289780 |
| 02/06 | | 9,788.31 | Preauthorized Debit | 36003768610 |
| 02/06 | | 10,120.86 | | 37016289779 |
| 02/06 | | 48,572.76 | | 37016289778 |
| 02/09 | | 173.32 | Preauthorized Debit | 37007740466 |
| 02/09 | | 239.55 | Preauthorized Debit | 40008047773 |
| 02/09 | | 825.52 | Preauthorized Debit | 37007740464 |
| 02/09 | | 886.50 | Preauthorized Debit | 37007740465 |
| 02/09 | | 4,350.00 | | 40025321205 |
| 02/09 | | 11,399.42 | Preauthorized Debit | 37019463989 |
| 02/09 | | 22,702.79 | Wire Transfer Debit | 00370605085 |
| 02/09 | | 25,000.00 | | 40025321241 |
| 02/09 | | 62,932.42 | | 40025321206 |
| 02/09 | | 200,000.00 | | 40025321207 |
| 02/10 | | 206.56 | Preauthorized Debit | 40034382502 |
| 02/10 | | 1,538.82 | Preauthorized Debit | 40037175000 |
| 02/10 | | 4,420.25 | Preauthorized Debit | 41010098760 |
| 02/10 | | 46,905.60 | | 41002732211 |
| 02/11 | | 170.00 | | 42017898059 |
| 02/11 | | 259.97 | | 42017898056 |
| 02/11 | | 283.95 | | 42017898055 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████6230
01 01 140 05 M0000 E#      10
Last Statement:   01/30/2026
This Statement:   02/27/2026

          IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

                                    Page    7 of   14

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/11 | | 500.00 | | 42017898036 |
| 02/11 | | 625.10 | | 42017898053 |
| 02/11 | | 1,417.00 | | 42017898052 |
| 02/11 | | 2,354.63 | | 42017898049 |
| 02/11 | | 4,949.98 | | 42017898048 |
| 02/11 | | 11,154.90 | | 42017898045 |
| 02/11 | | 20,664.42 | | 42017898044 |
| 02/11 | | 26,113.86 | | 42017898065 |
| 02/11 | | 37,778.83 | Preauthorized Debit | 41026422330 |
| 02/12 | | 238.82 | Preauthorized Debit | 43007405699 |
| 02/12 | | 667.89 | | 43015059446 |
| 02/12 | | 900.00 | Preauthorized Debit | 43007399097 |
| 02/12 | | 2,273.87 | Wire Transfer Debit | 00370568934 |
| 02/12 | | 5,173.50 | | 43015059445 |
| 02/12 | | 7,480.00 | | 43015059425 |
| 02/12 | | 7,577.98 | Preauthorized Debit | 42004628435 |
| 02/12 | | 10,350.00 | | 43015059424 |
| 02/12 | | 24,519.00 | | 43015059420 |
| 02/12 | | 26,298.14 | | 43015059401 |
| 02/13 | | 15.00 | Preauthorized Debit | 44006047206 |
| 02/13 | | 138.50 | | 44009657778 |
| 02/13 | | 193.00 | Preauthorized Debit | 43031516607 |
| 02/13 | | 260.00 | | 44009657777 |
| 02/13 | | 280.00 | Preauthorized Debit | 43031516608 |
| 02/13 | | 500.92 | Preauthorized Debit | 44003725034 |
| 02/13 | | 1,450.00 | | 44009657754 |
| 02/13 | | 1,629.60 | | 44009657776 |
| 02/13 | | 2,196.00 | | 44009657753 |
| 02/13 | | 2,250.00 | | 44009657779 |
| 02/13 | | 2,256.00 | | 44009657751 |
| 02/13 | | 2,325.55 | | 44009657757 |
| 02/13 | | 2,963.36 | Preauthorized Debit | 43022560859 |
| 02/13 | | 3,070.51 | | 44009657752 |
| 02/13 | | 3,674.23 | | 44009657719 |
| 02/13 | | 3,768.99 | | 44009657744 |
| 02/13 | | 5,352.25 | | 44009657740 |
| 02/13 | | 5,597.50 | | 44009657756 |
| 02/13 | | 5,961.59 | | 44009657759 |
| 02/13 | | 6,802.47 | | 44009657758 |
| 02/13 | | 9,765.71 | Preauthorized Debit | 43019688513 |
| 02/13 | | 10,268.45 | | 44009657755 |
| 02/13 | | 10,454.90 | | 44009657741 |
| 02/13 | | 35,000.00 | | 44016809063 |
| 02/13 | 9999999 | 11.05 | Deposit Corr/cash | 02192361492 |
| 02/17 | | 1,677.41 | Preauthorized Debit | 48026804464 |
| 02/17 | | 5,000.00 | | 48026370750 |
| 02/17 | | 6,444.51 | Account Analysis Fee | 08790020370 |
| 02/17 | | 46,905.60 | Wire Transfer Debit | 00370793114 |
| 02/17 | | 200,000.00 | | 48026370211 |
| 02/18 | | 48.20 | Preauthorized Debit | 48039353424 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████6230
01 01 140 05 M0000 E#     10
Last Statement:   01/30/2026
This Statement:   02/27/2026

IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page     8 of   14

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/18 | | 105.25 | Preauthorized Debit | 49013627606 |
| 02/18 | | 223.72 | Preauthorized Debit | 48042484349 |
| 02/18 | | 313.24 | Return Item Chargeback | 01973494966 |
| 02/18 | | 3,831.02 | Preauthorized Debit | 49011074707 |
| 02/18 | | 15,000.00 | Preauthorized Debit | 49011074705 |
| 02/18 | | 15,000.00 | Preauthorized Debit | 49011074706 |
| 02/18 | | 46,905.60 | Wire Transfer Debit | 00370441930 |
| 02/18 | | 111,424.33 | Wire Transfer Debit | 00370441113 |
| 02/19 | | 52.95 | Preauthorized Debit | 49014378763 |
| 02/19 | | 300.00 | Preauthorized Debit | 50010893984 |
| 02/19 | | 19,350.00 | | 50010252232 |
| 02/19 | | 226,377.33 | Wire Transfer Debit | 00370259584 |
| 02/20 | | 124.63 | | 51017330245 |
| 02/20 | | 139.47 | | 51020079511 |
| 02/20 | | 195.25 | | 51017330244 |
| 02/20 | | 233.99 | | 51017330243 |
| 02/20 | | 365.00 | | 51017330240 |
| 02/20 | | 466.40 | | 51017330242 |
| 02/20 | | 532.61 | | 51020079466 |
| 02/20 | | 620.47 | | 51017330241 |
| 02/20 | | 747.03 | | 51017330238 |
| 02/20 | | 925.64 | | 51020079510 |
| 02/20 | | 1,367.89 | | 51017330313 |
| 02/20 | | 2,478.00 | | 51017330296 |
| 02/20 | | 2,842.00 | Preauthorized Debit | 50032904613 |
| 02/20 | | 3,300.00 | | 51017330250 |
| 02/20 | | 3,465.00 | | 51017330249 |
| 02/20 | | 5,749.50 | | 51020079464 |
| 02/20 | | 6,436.34 | | 51017330276 |
| 02/20 | | 9,765.71 | Preauthorized Debit | 50014516199 |
| 02/20 | | 11,965.80 | | 51017330247 |
| 02/20 | | 12,430.05 | Preauthorized Debit | 51006851036 |
| 02/20 | | 13,793.66 | | 51017330248 |
| 02/20 | | 15,716.80 | | 51017330246 |
| 02/20 | | 35,000.00 | | 51020079450 |
| 02/20 | | 42,546.85 | Preauthorized Debit | 50024149214 |
| 02/23 | | 315.00 | | 54014059715 |
| 02/23 | | 338.00 | Preauthorized Debit | 54025793216 |
| 02/23 | | 1,128.00 | | 54014059705 |
| 02/23 | | 1,211.96 | | 54014059711 |
| 02/23 | | 1,400.00 | | 54014059714 |
| 02/23 | | 1,635.31 | Preauthorized Debit | 54021711876 |
| 02/23 | | 2,500.00 | | 54014059704 |
| 02/23 | | 2,554.17 | | 54014059713 |
| 02/23 | | 2,615.98 | | 54014059703 |
| 02/23 | | 2,750.00 | | 54014059712 |
| 02/23 | | 2,945.31 | | 54014059702 |
| 02/23 | | 3,800.00 | | 54014059701 |
| 02/23 | | 3,860.22 | Preauthorized Debit | 54021711875 |
| 02/23 | | 4,185.85 | | 54014059710 |
| 02/23 | | 4,864.74 | | 54014059709 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████6230
01 01 140 05 M0000 E#      10
Last Statement:   01/30/2026
This Statement:   02/27/2026

   IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page     9 of    14

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/23 | | 5,087.45 | | 54014059699 |
| 02/23 | | 8,800.00 | | 54014059708 |
| 02/23 | | 9,339.70 | | 54014059697 |
| 02/23 | | 11,039.08 | Preauthorized Debit | 51020775814 |
| 02/23 | | 11,172.65 | | 54014059698 |
| 02/23 | | 17,798.40 | | 54014059707 |
| 02/23 | | 22,825.85 | | 54014059693 |
| 02/23 | | 44,008.13 | | 54014059706 |
| 02/24 | | 223.84 | Preauthorized Debit | 54025437540 |
| 02/24 | | 9,084.89 | Preauthorized Debit | 55013871183 |
| 02/25 | | 989.00 | | 56016211871 |
| 02/25 | | 1,299.00 | | 56016211872 |
| 02/25 | | 1,513.43 | | 56016211870 |
| 02/25 | | 3,692.66 | | 56016211869 |
| 02/25 | | 46,905.60 | | 56016211864 |
| 02/25 | | 73,371.50 | Preauthorized Debit | 55016663070 |
| 02/25 | | 200,000.00 | | 56016211863 |
| 02/26 | | 159.00 | | 57021250797 |
| 02/26 | | 271.01 | | 57021250796 |
| 02/26 | | 300.00 | | 57021250795 |
| 02/26 | | 516.08 | | 57021250794 |
| 02/26 | | 722.04 | | 57021250793 |
| 02/26 | | 1,036.70 | | 57021250792 |
| 02/26 | | 1,128.00 | | 57021250798 |
| 02/26 | | 1,264.00 | | 57021250791 |
| 02/26 | | 1,920.00 | | 57021250764 |
| 02/26 | | 2,391.05 | Preauthorized Debit | 56020931851 |
| 02/26 | | 2,520.00 | | 57021250763 |
| 02/26 | | 2,699.95 | | 57021250762 |
| 02/26 | | 3,751.49 | | 57021250761 |
| 02/26 | | 5,944.69 | | 57021250760 |
| 02/26 | | 6,175.00 | | 57021250789 |
| 02/26 | | 8,411.62 | | 57021250788 |
| 02/26 | | 8,791.00 | | 57021250787 |
| 02/26 | | 9,259.81 | | 57021250785 |
| 02/26 | | 11,154.28 | | 57004073744 |
| 02/26 | | 12,913.02 | | 57021250786 |
| 02/26 | | 13,545.00 | | 57004073743 |
| 02/27 | | 4,979.62 | | 58017769988 |
| 02/27 | | 9,352.00 | | 58017769987 |
| 02/27 | | 9,760.90 | Preauthorized Debit | 57011655827 |
| 02/27 | | 11,500.00 | | 58017769986 |
| 02/27 | | 11,886.63 | | 58017769985 |
| 02/27 | | 15,944.40 | | 58017769984 |
| 02/27 | | 21,911.59 | | 58017769983 |
| 02/27 | | 50,000.00 | | 58017769982 |
| 02/27 | | 150,000.00 | | 58017769981 |

Filed 03/20/26                     Case 25-25004                          Doc 520



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number       ████6230
01 01 140 05 M0000 E#      10
Last Statement:   01/30/2026
This Statement:   02/27/2026

  IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page    10 of   14

## FULL  ANALYSIS  CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/30 | 395,987.82 | 221,132.54 | 02/13 | 283,061.07 | 145,670.26 |
| 02/02 | 380,533.10 | 207,609.97 | 02/17 | 371,795.62 | 52,176.15 |
| 02/03 | 565,910.44 | 384,825.04 | 02/18 | 244,125.61 | 25,051.14 |
| 02/04 | 382,222.91 | 196,204.70 | 02/19 | 195,956.00 | 126,790.15 |
| 02/05 | 214,646.77 | 152,246.85 | 02/20 | 152,992.48 | 35.96 |
| 02/06 | 157,911.64 | 94,292.66 | 02/23 | 256,206.91 | 85,821.54 |
| 02/09 | 178,229.10 | 37,892.70 | 02/24 | 413,044.79 | 226,785.49 |
| 02/10 | 184,686.35 | 27,860.77 | 02/25 | 132,390.87 | 5,744.59 |
| 02/11 | 166,998.15 | 81,815.62 | 02/26 | 246,989.84 | 168,254.16 |
| 02/12 | 167,448.70 | 99,462.85 | 02/27 | 171,713.12 | 21,495.03 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ███████6235
01 01 140 05 M0000 E#      0
Last Statement:   01/30/2026
This Statement:   02/27/2026

  IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.
DEBTOR IN POSSESSION CASE 25-25004
RLF IN TRUST
PO BOX 1689
EMPIRE CA  95319-1689

Page     1 of    2

Bankruptcy Case Number:2525004

**We have updated the Deposit Agreement and Disclosures (the Agreement) governing your account. The most recent version is available at business.bofa.com/us-deposit-agreement**
**If you have any questions or would like to request a printed copy, please contact your account representative. By continuing to use and maintain your account, you acknowledge you have received, reviewed, and accepted the updated terms of the Agreement.**

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/31/2026 – 02/27/2026 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/30 | .00 | .00 | 02/27 | .00 | .00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████6235
01 01 140 05 M0000 E#        0
Last Statement:   01/30/2026
This Statement:   02/27/2026

    IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page     2 of    2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ▋6254
01 01 140 05 M0000 E#      0
Last Statement:   01/30/2026
This Statement:   02/27/2026

  IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.
DEBTOR IN POSSESSION CASE 25-25004
RLF UTILITIES
PO BOX 1689
EMPIRE CA  95319-1689

Page      1 of    2

Bankruptcy Case Number:2525004

We have updated the Deposit Agreement and Disclosures (the Agreement)
governing your account. The most recent version is available at
business.bofa.com/us-deposit-agreement
If you have any questions or would like to request a printed copy,
please contact your account representative. By continuing to use
and maintain your account, you acknowledge you have received, reviewed,
and accepted the updated terms of the Agreement.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/31/2026 - 02/27/2026 | Statement Beginning Balance | 2,374.21 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 2,374.21 |
| Number of Enclosures | 0 | |
| | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/30 | 2,374.21 | 2,374.21 | 02/27 | 2,374.21 | 2,374.21 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ███████6254
01 01 140 05 M0000 E#        0
Last Statement:   01/30/2026
This Statement:   02/27/2026

    IMG
Customer Service
1-888-400-9009

RIZO-LOPEZ FOODS, INC.

Page     2 of    2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

# PETTY CASH LOG

**Department:** Office
**Custodian:** ███████

**Reporting Period:** 02-01-26 to 02-28-26
**PC Amount:** $

| | Date | Petty Cash Voucher No. | Description/Particulars | Item | Amount | Status | Cash-in | Cash-out | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Beginning Balance* | $356.27 |
| 1 | 2/2/2026 | | 7000+342bill + 14.27coins | Other | | With Receipts | $7,000.00 | | $7,356.27 |
| 2 | 2/2/2026 | | | Minor Repairs | | With Receipts | | $800.00 | $6,556.27 |
| 3 | 2/2/2026 | | | Transportation | | With Receipts | | $100.00 | $6,456.27 |
| 4 | 2/2/2026 | | | Transportation | | With Receipts | | $100.00 | $6,356.27 |
| 5 | 2/2/2026 | | | Transportation | | With Receipts | | $80.70 | $6,275.57 |
| 6 | 2/2/2026 | | | Refreshments | | With Receipts | | $421.00 | $5,854.57 |
| 7 | 2/3/2026 | | | Transportation | | With Receipts | | $50.00 | $5,804.57 |
| 8 | 2/3/2026 | | | Minor Repairs | | With Receipts | | $224.00 | $5,580.57 |
| 9 | 2/3/2026 | | | Office Supplies | | With Receipts | | $160.75 | $5,419.82 |
| 10 | 2/3/2026 | | | Transportation | | With Receipts | | $50.00 | $5,369.82 |
| 11 | 2/4/2026 | | | Transportation | | With Receipts | | $100.00 | $5,269.82 |
| 12 | 2/4/2026 | | | Transportation | | With Receipts | | $60.00 | $5,209.82 |
| 13 | 2/4/2026 | | | Transportation | | With Receipts | | $398.93 | $4,810.89 |
| 14 | 2/5/2026 | | | Office Supplies | | With Receipts | | $3.84 | $4,807.05 |
| 15 | 2/5/2026 | | | Refreshments | | With Receipts | | $155.34 | $4,651.71 |
| 16 | 2/5/2026 | | | Transportation | | With Receipts | | $140.00 | $4,511.71 |
| 17 | 2/5/2026 | | | Transportation | | With Receipts | | $200.00 | $4,311.71 |
| 18 | 2/5/2026 | | | Transportation | | With Receipts | | $100.00 | $4,211.71 |
| 19 | 2/5/2026 | | | Transportation | | With Receipts | | $60.00 | $4,151.71 |
| 20 | 2/5/2026 | | | Transportation | | With Receipts | | $443.35 | $3,708.36 |
| 21 | 2/5/2023 | | | Transportation | | With Receipts | | $23.03 | $3,685.33 |
| 22 | 2/6/2026 | | | Transportation | | With Receipts | | $70.00 | $3,615.33 |
| 23 | 2/6/2026 | | | Transportation | | With Receipts | | $100.00 | $3,515.33 |
| 24 | 2/6/2026 | | | Transportation | | With Receipts | | $165.00 | $3,350.33 |
| 25 | 2/6/2026 | | | Transportation | | With Receipts | | $457.43 | $2,892.90 |
| 26 | 2/6/2026 | | | Transportation | | With Receipts | | $431.24 | $2,461.66 |
| 27 | 2/6/2026 | | | Transportation | | With Receipts | | $974.01 | $1,487.65 |
| 28 | 2/9/2026 | | | Transportation | | With Receipts | | $100.00 | $1,387.65 |
| 29 | 2/9/2026 | | | Transportation | | With Receipts | | $42.13 | $1,345.52 |
| 30 | 2/9/222 | | | Transportation | | With Receipts | | $160.30 | $1,185.22 |
| 31 | 2/9/2026 | | | Transportation | | With Receipts | | $40.00 | $1,145.22 |
| 32 | 2/9/2026 | | | Transportation | | With Receipts | | $60.00 | $1,085.22 |
| 33 | 2/10/2026 | | | Transportation | | With Receipts | | $60.00 | $1,025.22 |
| 34 | 2/10/2026 | | | Transportation | | With Receipts | | $112.25 | $912.97 |
| 35 | 2/10/2026 | | | Transportation | | With Receipts | | $60.00 | $852.97 |
| 36 | 2/10/2026 | | | Refreshments | | With Receipts | | $150.50 | $702.47 |
| 37 | 2/10/2026 | | | Other | | With Receipts | $7,000.00 | | $7,702.47 |

| # | Date | | Category | | Receipt | Credit | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 38 | 2/10/2026 | | Transportation | | With Receipts | | $40.00 | $7,662.47 |
| 39 | 2/11/2026 | | Transportation | | With Receipts | | $183.00 | $7,479.47 |
| 40 | 2/11/2026 | | Transportation | | With Receipts | | $70.00 | $7,409.47 |
| 41 | 2/11/2026 | | Minor Repairs | | With Receipts | | $84.13 | $7,325.34 |
| 42 | 2/11/2026 | | Transportation | | With Receipts | | $60.00 | $7,265.34 |
| 43 | 2/11/2026 | | Transportation | | With Receipts | | $378.82 | $6,886.52 |
| 44 | 2/11/2026 | | Transportation | | With Receipts | | $416.43 | $6,470.09 |
| 45 | 2/12/2026 | | Office Supplies | | With Receipts | | $101.78 | $6,368.31 |
| 46 | 2/12/2026 | | Transportation | | With Receipts | | $50.00 | $6,318.31 |
| 47 | 2/12/2026 | | Refreshments | | With Receipts | | $137.00 | $6,181.31 |
| 48 | 2/12/2026 | | Transportation | | With Receipts | | $170.00 | $6,011.31 |
| 49 | 2/12/2026 | | Transportation | | With Receipts | | $180.00 | $5,831.31 |
| 50 | 2/12/2026 | | Transportation | | With Receipts | | $130.00 | $5,701.31 |
| 51 | 2/16/2026 | | Transportation | | With Receipts | | $101.00 | $5,600.31 |
| 52 | 2/16/2026 | | Transportation | | With Receipts | | $458.57 | $5,141.74 |
| 53 | 2/16/2026 | | Transportation | | With Receipts | | $660.00 | $4,481.74 |
| 54 | 2/16/2026 | | Transportation | | With Receipts | | $100.00 | $4,381.74 |
| 55 | 2/16/2026 | | Transportation | | With Receipts | | $100.00 | $4,281.74 |
| 56 | 2/16/2026 | | Transportation | | With Receipts | | $82.00 | $4,199.74 |
| 57 | 2/17/2026 | | Refreshments | | With Receipts | | $92.76 | $4,106.98 |
| 58 | 2/17/2026 | | Transportation | | With Receipts | | $43.76 | $4,063.22 |
| 59 | 2/17/2026 | | Transportation | | With Receipts | | $80.00 | $3,983.22 |
| 60 | 2/17/2026 | | Transportation | | With Receipts | | $110.00 | $3,873.22 |
| 61 | 2/17/2026 | | Transportation | | With Receipts | | $40.00 | $3,833.22 |
| 62 | 2/18/2026 | | Refreshments | | With Receipts | | $83.13 | $3,750.09 |
| 63 | 2/18/2026 | | Transportation | | With Receipts | | $100.00 | $3,650.09 |
| 64 | 2/18/2026 | | Transportation | | With Receipts | | $120.00 | $3,530.09 |
| 65 | 2/18/2026 | | Transportation | | With Receipts | | $83.95 | $3,446.14 |
| 66 | 2/18/2026 | | Transportation | | With Receipts | | $453.51 | $2,992.63 |
| 67 | 2/18/2026 | | Transportation | | With Receipts | | $413.80 | $2,578.83 |
| 68 | 2/19/2026 | | Transportation | | With Receipts | | $80.00 | $2,498.83 |
| 69 | 2/19/2026 | | Transportation | | With Receipts | | $140.00 | $2,358.83 |
| 70 | 2/19/2026 | | Transportation | | With Receipts | | $40.00 | $2,318.83 |
| 71 | 2/20/2026 | | Transportation | | With Receipts | | $100.00 | $2,218.83 |
| 72 | 2/20/2026 | | Other | | With Receipts | | $160.00 | $2,058.83 |
| 73 | 2/20/2026 | | Transportation | | With Receipts | | $673.50 | $1,385.33 |
| 74 | 2/20/2026 | | Transportation | | With Receipts | | $90.00 | $1,295.33 |
| 75 | 2/20/2026 | | Transportation | | With Receipts | | $796.18 | $499.15 |
| 76 | 2/23/2026 | | Transportation | | With Receipts | | $200.00 | $299.15 |
| 77 | 2/23/2026 | | Transportation | | With Receipts | | $60.00 | $239.15 |
| 78 | 2/23/2026 | | Transportation | | With Receipts | | $78.10 | $161.05 |
| 79 | 2/24/2026 | | Other | | With Receipts | $7,000.00 | | $7,161.05 |
| 80 | 2/24/2026 | | Minor Repairs | | With Receipts | | $208.75 | $6,952.30 |
| 81 | 2/24/2026 | | Transportation | | With Receipts | | $56.34 | $6,895.96 |
| 82 | 2/24/2026 | | Refreshments | | With Receipts | | $156.97 | $6,738.99 |
| 83 | 2/24/2026 | | Transportation | | With Receipts | | $200.00 | $6,538.99 |

| | Date | | Category | | Type | | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 2/24/2026 | | Transportation | | With Receipts | | | $40.00 | $6,498.99 |
| 85 | 2/25/2026 | | Refreshments | | With Receipts | | | $96.27 | $6,402.72 |
| 86 | 2/25/2026 | | Transportation | | With Receipts | | | $70.00 | $6,332.72 |
| 87 | 2/25/2026 | | Transportation | | With Receipts | | | $68.91 | $6,263.81 |
| 88 | 2/25/2026 | | Transportation | | With Receipts | | | $100.00 | $6,163.81 |
| 89 | 2/25/2026 | | Transportation | | With Receipts | | | $421.30 | $5,742.51 |
| 90 | 2/25/2026 | | Transportation | | With Receipts | | | $411.90 | $5,330.61 |
| 91 | 2/26/2026 | | Transportation | | With Receipts | | | $100.00 | $5,230.61 |
| 92 | 2/26/2026 | | Transportation | | With Receipts | | | $140.00 | $5,090.61 |
| 93 | 2/26/2026 | | Transportation | | With Receipts | | | $50.00 | $5,040.61 |
| 94 | 2/26/2026 | | Transportation | | With Receipts | | | $158.17 | $4,882.44 |
| 95 | 2/27/2026 | | Transportation | | With Receipts | | | $90.00 | $4,792.44 |
| 96 | 2/27/2026 | | Transportation | | With Receipts | | | $120.00 | $4,672.44 |
| 97 | 2/27/2026 | | Transportation | | With Receipts | | | $100.00 | $4,572.44 |
| 98 | | | | | | | | | $4,572.44 |
| 99 | | | | | | | | | $4,572.44 |
| 100 | | | | | | | | | $4,572.44 |
| 101 | | | | | | | | | $4,572.44 |
| 102 | | | | | | | | | $4,572.44 |
| 103 | | | | | | | | | $4,572.44 |
| | | | **TOTAL:** | $0.00 | | | $21,000.00 | $16,783.83 | $4,572.44 |

REIMBURSEMENT FOR:

**PLEASE READ BEFORE FILLING OUT THIS FORM:**
Request for reimbursement must be submitted by the 5th of the following month. USE A SEPARATE FORM FOR EACH MONTH.  Receipts for each item must be attached with this form.
Indicate the total amount of the receipts in the "AMOUNT" column.

| RECEIPT DATE | VENDOR/COMPANY PAID | Store | Cash In | AMOUNT | Receipt attached # | 633-03-034 Fuel-Gas L1 | 633-03-036 Fuel-Gas L3 | 620-07-051 LUMPER EL SUPER | 620-07-052 LUMPER Northgate | 630-07-037 MARKETING EXPENSES | 633-03-037 Fuel-Gas L4 | 649-03-104 Travel & Lodging: L4 | 633-03-038 Fuel-Gas L5 | 630-07-041 MARKETING EXPENSES VALLARTA | 651-03-033 Office Supplies | 630-07-052 MARKETING EXPENSES NORTHGATE | 633-03-40 Fuel-Gas L7 | 633-03-033 FUEL-GAS EXPENSES | 630-07-053 MARKETING EXPENSES Cardenas | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2026 | Balance Forward | | | | | | | | | | | | | | | | | | | $ 2,759.37 |
| 2/2/2026 | Reimbursement Petty Cash | | $ 3,660.18 | | | | | | | | | | | | | | | | | $ 6,419.55 |
| 1/31/2026 | ▮ Gas | Sinclair | | $ 80.00 | 7134 | | | | | | | | | | | | $ 80.00 | | | $ 6,339.55 |
| 1/29/2026 | Premier Truck Gas | Arco | | $ 200.00 | 33932 | | | | | | | | | | | | $ 200.00 | | | $ 6,139.55 |
| 2/2/2026 | Premier Truck Gas | Arco | | $ 150.00 | 34225 | | | | | | | | | | | | $ 150.00 | | | $ 5,989.55 |
| 1/29/2026 | ▮ Gas | Circle K | | $ 51.08 | 867614 | | | | | | | | | | | | $ 51.08 | | | $ 5,938.47 |
| 2/2/2026 | ▮ Gas | Circle K | | $ 37.95 | 574018 | | | | | | | | | | | | $ 37.95 | | | $ 5,900.52 |
| 1/23/2026 | ▮ Gas Ruta ▮ | Chevron | | $ 39.22 | 7344930 | | | | | | | | | | | | | $ 39.22 | | $ 5,861.30 |
| 1/21/2026 | ▮ Gas Ruta ▮ | Chevron | | $ 37.56 | 1681750 | | | | | | | | | | | | | $ 37.56 | | $ 5,823.74 |
| 1/20/2026 | Gas San Jose Trip Vallarta | Chevron | | $ 42.84 | 3158058 | | | | | | | | | $ 42.84 | | | | | | $ 5,780.90 |
| 2/2/2026 | GAS Ruta LA 1 | G&M oil | | $ 140.00 | 20226 | $ 140.00 | | | | | | | | | | | | | | $ 5,640.90 |
| 1/30/2026 | Gas Ruta LA3 | Sinclair | | $ 88.24 | 61669 | | $ 88.24 | | | | | | | | | | | | | $ 5,552.66 |
| 2/3/2026 | Gas Ruta LA3 | Sinclair | | $ 100.00 | 9666 | | $ 100.00 | | | | | | | | | | | | | $ 5,452.66 |
| 2/4/2026 | Gas Ruta LA3 | Arco | | $ 100.35 | 3294 | | $ 100.35 | | | | | | | | | | | | | $ 5,352.31 |
| 1/30/2026 | GAS Ruta LA4 | Sinclair | | $ 150.00 | 13026 | | | | | | $ 150.00 | | | | | | | | | $ 5,202.31 |
| 2/3/2026 | GAS Ruta LA4 | Sinclair | | $ 150.00 | 20326 | | | | | | $ 150.00 | | | | | | | | | $ 5,052.31 |
| 2/2/2026 | GAS Ruta LA5 | Sinclair | | $ 90.00 | 20226 | | | | | | | | $ 90.00 | | | | | | | $ 4,962.31 |
| 2/4/2026 | GAS Ruta LA5 | H&S 24 | | $ 80.00 | 20426 | | | | | | | | $ 80.00 | | | | | | | $ 4,882.31 |
| 1/29/2026 | GAS Ruta LA7 | Shell | | $ 30.00 | 8618 | | | | | | | | | | | | $ 30.00 | | | $ 4,852.31 |
| 1/30/2026 | GAS Ruta LA7 | Shell | | $ 70.00 | 9103944 | | | | | | | | | | | | $ 70.00 | | | $ 4,782.31 |
| 2/2/2026 | GAS Ruta LA7 | G&M oil | | $ 65.00 | 20226 | | | | | | | | | | | | $ 65.00 | | | $ 4,717.31 |
| 2/3/2026 | GAS Ruta LA7 | Arco | | $ 30.00 | 66577 | | | | | | | | | | | | $ 30.00 | | | $ 4,687.31 |
| 2/3/2026 | GAS Ruta LA7 | Arco | | $ 20.00 | 1025578 | | | | | | | | | | | | $ 20.00 | | | $ 4,667.31 |
| 2/4/2026 | GAS Ruta LA7 | Shell | | $ 80.00 | 20426 | | | | | | | | | | | | $ 80.00 | | | $ 4,587.31 |
| 2/3/2026 | GFH- Lumper to NORTHGATE | GFH | | $ 170.00 | 575855 | | | | $ 170.00 | | | | | | | | | | | $ 4,417.31 |
| 1/28/2026 | GFH- Lumper to NORTHGATE | GFH | | $ 140.00 | 575581 | | | | $ 140.00 | | | | | | | | | | | $ 4,277.31 |
| 2/2/2026 | GFH- Lumper to El Super | GFH | | $ 200.00 | 8129028 | | | $ 200.00 | | | | | | | | | | | | $ 4,077.31 |
| 1/26/2026 | GFH- Lumper to El Super | GFH | | $ 200.00 | 8404100 | | | $ 200.00 | | | | | | | | | | | | $ 3,877.31 |
| 1/29/2026 | Cups & lids for samples /office | FP Wholesale | | $ 9.00 | 12926 | | | | | | | | | | $ 9.00 | | | | | $ 3,868.31 |
| 1/30/2026 | Business card ▮ | Staples | | $ 60.32 | 398780 | | | | | | | | | | $ 60.32 | | | | | $ 3,807.99 |
| 1/29/2026 | ▮ - Demos supplies Vallarta | Vallarta | | $ 21.66 | 12926 | | | | | | | | | $ 21.66 | | | | | | $ 3,786.33 |
| 1/26/2026 | Demos Supplies Northgate-SK -Payless | NG | | $ 18.42 | 12826 | | | | | | | | | | | | $ 18.42 | | | $ 3,767.91 |
| 1/22/2026 | ▮ - Demos Supplies NG | NG | | $ 72.08 | 12226 | | | | | | | | | | | | $ 72.08 | | | $ 3,695.83 |
| 1/30/2026 | ▮ - Demos Supplies Super King Mkts | SK | | $ 52.76 | 13026 | | | | | $ 52.76 | | | | | | | | | | $ 3,643.07 |
| 1/23/2026 | ▮ -Demos Supplies Cardenas | Cardenas | | $ 10.99 | 12326 | | | | | | | | | | | | | | $ 10.99 | $ 3,632.08 |
| 2/1/2026 | Labels par Cardenas | Amazon | | $ 48.88 | 7565042 | | | | | | | | | | | | | | $ 48.88 | $ 3,583.20 |
| 2/3/2026 | ▮ Lunch Oxnard 01/27/26 | JF | | $ 40.00 | 169259 | | | | | | | $ 40.00 | | | | | | | | $ 3,543.20 |
| 2/3/2026 | Channel Islands Hotel ▮ 02/04_02/05/26 | Channel Island | | $ 119.00 | 169258 | | | | | | | $ 119.00 | | | | | | | | $ 3,424.20 |
| 2/4/2026 | Supplies Evento Northgate | Payless | | $ 9.98 | 7552 | | | | | | | | | | | | $ 9.98 | | | $ 3,414.22 |
| 2/3/2026 | Northgate Sales Contest Advance/ Gift cards (#3) | NG-3 | | $ 600.00 | 20326 | | | | | | | | | | | | $ 600.00 | | | $ 2,814.22 |
| 1/27/2026 | Vallarta Promotion Queso Fresco 0114-012026 | Vallarta | | $ 160.60 | 754242 | | | | | | | | | $ 160.60 | | | | | | $ 2,653.62 |
| 1/27/2026 | Vallarta Promotion Queso oaxaca 0114-01-20-26 | Vallarta | | $ 107.00 | 754243 | | | | | | | | | $ 107.00 | | | | | | $ 2,546.62 |
| 1/6/2026 | Dome display/Deep bowl/Display tray Grand opening Vallarta | Borrays | | $ 145.29 | 176359 | | | | | | | | | $ 145.29 | | | | | | $ 2,401.33 |
| | **TOTAL OF RECEIPTS ATTACHED** | | $ 3,660.18 | $ 4,018.22 | | $ 140.00 | $ 288.59 | $ 400.00 | $ 310.00 | $ 52.76 | $ 300.00 | $ 159.00 | $ 170.00 | $ 477.39 | $ 69.32 | $ 700.48 | $ 295.00 | $ 519.03 | $ 136.65 | |
| | **Sub Total** | | | $ 4,018.22 | | $ 140.00 | $ 288.59 | $ 400.00 | $ 310.00 | $ 52.76 | $ 300.00 | $ 159.00 | $ 170.00 | $ 477.39 | $ 69.32 | $ 700.48 | $ 295.00 | $ 519.03 | $ 136.65 | |

DATE/SIGNATURE OF EMPLOYEE

FINANCE DEPT USE ONLY:
DATE RECEIVED:
DEPT CODE:
APPROVED

REIMBURSEMENT FOR:

**PLEASE READ BEFORE FILLING OUT THIS FORM:**

Request for reimbursement must be submitted by the 5th of the following month. USE A SEPARATE FORM FOR EACH MONTH.  Receipts for each item must be attached with this form.

Indicate the total amount of the receipts in the "AMOUNT" column.

| RECEIPT DATE | VENDOR/COMPANY PAID | Store | Cash In | AMOUNT | Receipt attached # | 633-03-034 Fuel-Gas L1 | 633-03-036 Fuel-Gas L3 | 620-07-051 LUMPER EL SUPER | 620-07-052 LUMPER Northgate | 630-07-037 MARKETING EXPENSES | 633-03-037 Fuel-Gas L4 | 649-03-104 Travel & Lodging: L4 | 633-03-038 Fuel-Gas L5 | 630-07-041 MARKETING EXPENSES VALLARTA | 651-03-033 Office Supplies | 630-07-052 MARKETING EXPENSES NORTHGATE | 633-03-40 Fuel-Gas L7 | 633-03-033 FUEL-GAS EXPENSES | 630-07-053 MARKETING EXPENSES Cardenas | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2026 | Balance Forward | | | | | | | | | | | | | | | | | | | $ 2,401.33 |
| 2/12/2026 | Bank, others | Sinclair | | $ 30.00 | 209227 | | | | | | | | | | | | | $ 30.00 | | $ 2,371.33 |
| 2/5/2026 | Premier Truck Gas | Arco | | $ 150.00 | 9166946 | | | | | | | | | | | | | $ 150.00 | | $ 2,221.33 |
| 2/9/2026 | Premier Truck Gas | Sinclair | | $ 150.00 | 20926 | | | | | | | | | | | | | $ 150.00 | | $ 2,071.33 |
| 1/21/2026 | Gas | Circle K | | $ 34.56 | 537880 | | | | | | | | | | | | $ 34.56 | | | $ 2,036.77 |
| 2/8/2026 | Gas | Circle K | | $ 44.75 | 591475 | | | | | | | | | | | | $ 44.75 | | | $ 1,992.02 |
| 2/2/2026 | Gas Ruta Cardenas | Chevron | | $ 19.86 | 8833121 | | | | | | | | | | | | | | $ 19.86 | $ 1,972.16 |
| 2/3/2026 | Gas Ruta Cardenas | Chevron | | $ 47.47 | 83200 | | | | | | | | | | | | | | $ 47.47 | $ 1,924.69 |
| 2/4/2026 | Gas San Jose Trip Vallarta | Chevron | | $ 29.45 | 4781581 | | | | | | | | | | | | | | $ 29.45 | $ 1,895.24 |
| 2/5/2026 | Gas Ruta Vallarta | Chevron | | $ 39.56 | 12003 | | | | | | | | | | | | | | $ 39.56 | $ 1,855.68 |
| 2/3/2026 | -Lunch Trip Cardenas San Jose | La Cocina | | $ 41.39 | 20112 | | | | | | | | | | | | | | $ 41.39 | $ 1,814.29 |
| 2/2/2026 | -Lunch Trip Cardenas San Jose | Jack In the box | | $ 11.01 | 16434792 | | | | | | | | | | | | | | $ 11.01 | $ 1,803.28 |
| 2/3/2026 | -Lunch Trip Cardenas San Jose | Canes | | $ 14.85 | 947674 | | | | | | | | | | | | | | $ 14.85 | $ 1,788.43 |
| 2/4/2026 | uez -Lunch Trip Cardenas San Jose | Cardenas | | $ 24.64 | 52310015 | | | | | | | | | | | | | | $ 24.64 | $ 1,763.79 |
| 2/5/2026 | -Lunch Trip Cardenas San Jose | Black Bear D | | $ 26.20 | 573021 | | | | | | | | | | | | | | $ 26.20 | $ 1,737.59 |
| 2/4/2026 | -Lunch Trip Cardenas San Jose | Starbucks | | $ 24.85 | 24241 | | | | | | | | | | | | | | $ 24.85 | $ 1,712.74 |
| 2/4/2026 | GAS Ruta LA 1 | Arco | | $ 40.00 | 9022624 | $ 40.00 | | | | | | | | | | | | | | $ 1,672.74 |
| 2/6/2026 | GAS Ruta LA 1 | Arco | | $ 37.00 | 1018625 | $ 37.00 | | | | | | | | | | | | | | $ 1,635.74 |
| 2/10/2026 | GAS Ruta LA 1 | Mobil | | $ 110.00 | 4826 | $ 110.00 | | | | | | | | | | | | | | $ 1,525.74 |
| 2/11/2026 | GAS Ruta LA 1 | Sinclair | | $ 59.99 | 65681 | $ 59.99 | | | | | | | | | | | | | | $ 1,465.75 |
| 2/9/2026 | Gas Ruta LA3 | Sinclair | | $ 100.02 | 64865 | | $ 100.02 | | | | | | | | | | | | | $ 1,365.73 |
| 2/11/2026 | Gas Ruta LA3 | Arco | | $ 86.00 | 22941 | | $ 86.00 | | | | | | | | | | | | | $ 1,279.73 |
| 2/6/2026 | GAS Ruta LA4 | Sinclair | | $ 100.00 | 2161 | | | | | | $ 100.00 | | | | | | | | | $ 1,179.73 |
| 2/12/2026 | GAS Ruta LA4 | Sinclair | | $ 150.00 | 2092-27 | | | | | | $ 150.00 | | | | | | | | | $ 1,029.73 |
| 2/6/2026 | GAS Ruta LA5 | Sinclair | | $ 80.00 | 3157 | | | | | | | | $ 80.00 | | | | | | | $ 949.73 |
| 2/11/2026 | GAS Ruta LA5 | H&S 24 | | $ 80.00 | 21126 | | | | | | | | $ 80.00 | | | | | | | $ 869.73 |
| 2/5/2026 | GAS Ruta LA7 | Sinclair | | $ 40.00 | 20526 | | | | | | | | | | | | $ 40.00 | | | $ 829.73 |
| 2/6/2026 | GAS Ruta LA7 | Sinclair | | $ 80.00 | 20626 | | | | | | | | | | | | $ 80.00 | | | $ 749.73 |
| 2/9/2026 | GAS Ruta LA7 | Sinclair | | $ 51.00 | 20926 | | | | | | | | | | | | $ 51.00 | | | $ 698.73 |
| 2/10/2026 | GAS Ruta LA7 | Sinclair | | $ 70.00 | 21026 | | | | | | | | | | | | $ 70.00 | | | $ 628.73 |
| 2/11/2026 | GAS Ruta LA7 | Sinclair | | $ 50.00 | 701 | | | | | | | | | | | | $ 50.00 | | | $ 578.73 |
| 2/11/2026 | GFH- Lumper to NORTHGATE | GFH | | $ 110.00 | 556331 | | | | $ 110.00 | | | | | | | | | | | $ 468.73 |
| 2/5/2026 | GFH- Lumper to El Super | GFH | | $ 100.00 | 8155910 | | | $ 100.00 | | | | | | | | | | | | $ 368.73 |
| 2/9/2026 | GFH- Lumper to El Super | GFH | | $ 200.00 | 8179554 | | | $ 200.00 | | | | | | | | | | | | $ 168.73 |
| 2/8/2026 | Tea for office | Walmart | | $ 19.04 | 44307 | | | | | | | | | | $ 19.04 | | | | | $ 149.69 |
| 2/9/2026 | Reimbursement Petty Cash | RLF | $ 4,018.22 | | RLF | | | | | | | | | | | | | | | $ 4,167.91 |
| 2/12/2026 | Watter bottles Gardena office - sales | Liquior | | $ 15.00 | 12258 | | | | | | | | | | $ 15.00 | | | | | $ 4,152.91 |
| 2/11/2026 | Lunch Oxnard 02/11/26 | JF | | $ 40.00 | 209225 | | | | | | $ 40.00 | | | | | | | | | $ 4,112.91 |
| 2/11/2026 | Channel Islands Hotel 02/04_02/05/26 | Channel Island | | $ 119.00 | 209224 | | | | | | $ 119.00 | | | | | | | | | $ 3,993.91 |
| 2/4/2026 | Supplies Evento Northgate, Ice Mazola oil | Smart & Final | | $ 44.87 | 106-111 | | | | | | | | | | | | $ 44.87 | | | $ 3,949.04 |
| 2/11/2026 | Northgate Sales Contest Advance/ Gift cards (#3) | NG-4 | | $ 600.00 | 21126 | | | | | | | | | | | | $ 600.00 | | | $ 3,349.04 |
| | **TOTAL OF RECEIPTS ATTACHED** | | $ 4,018.22 | $ 3,070.51 | | $ 246.99 | $ 186.02 | $ 300.00 | $ 110.00 | $ - | $ 250.00 | $ 159.00 | $ 160.00 | $ - | $ 34.04 | $ 644.87 | $ 291.00 | $ 409.31 | $ 279.28 | |
| | **Sub Total** | | | **$ 3,070.51** | | $ 246.99 | $ 186.02 | $ 300.00 | $ 110.00 | $ - | $ 250.00 | $ 159.00 | $ 160.00 | $ - | $ 34.04 | $ 644.87 | $ 291.00 | $ 409.31 | $ 279.28 | |

DATE/SIGNATURE OF EMPLOYEE

**FINANCE DEPT USE ONLY:**

DATE RECEIVED:

DEPT CODE:

APPROVED

REIMBURSEMENT FOR: ▮

**PLEASE READ BEFORE FILLING OUT THIS FORM:**
Request for reimbursement must be submitted by the 5th of the following month. USE A SEPARATE FORM FOR EACH MONTH.  Receipts for each item must be attached with this form.
Indicate the total amount of the receipts in the "AMOUNT" column.

| RECEIPT DATE | VENDOR/COMPANY PAID | Store | Cash In | AMOUNT | Receipt attached # | 633-03-034 Fuel-Gas L1 | 633-03-036 Fuel-Gas L3 | 620-07-051 LUMPER EL SUPER | 620-07-052 LUMPER Northgate | 633-03-037 Fuel-Gas L4 | 649-03-104 Travel & Lodging: L4 | 633-03-038 Fuel-Gas L5 | 630-07-053 MARKETING EXPENSES CARDENAS | 630-07-041 MARKETING EXPENSES VALLARTA | 651-03-033 Office Supplies | 673-03-033 Repairs &Maintenance | 630-07-052 MARKETING EXPENSES NORTHGATE | 633-03-40 Fuel-Gas L7 | 633-03-033 FUEL-GAS EXPENSES | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2026 | Balance Forward | | | | | | | | | | | | | | | | | | | $ 3,349.04 |
| 2/16/2026 | Reimbursement Petty Cash | | $ 3,070.51 | | | | | | | | | | | | | | | | | $ 6,419.55 |
| 2/5/2026 | ▮ Gas | Sinclair | | $ 50.00 | 2707 | | | | | | | | | | | | | | $ 50.00 | $ 6,369.55 |
| 2/12/2026 | Premier Truck Gas | Arco | | $ 187.00 | 9416 | | | | | | | | | | | | | | $ 187.00 | $ 6,182.55 |
| 2/13/2026 | Van office Gas | Sinclair | | $ 59.41 | 66393 | | | | | | | | | | | | | | $ 59.41 | $ 6,123.14 |
| 2/12/2026 | ▮ Gas | Circle K | | $ 42.00 | 604324 | | | | | | | | | | | | | | $ 42.00 | $ 6,081.14 |
| 2/17/2026 | GAS Ruta LA 1 | Shell | | $ 125.00 | 961755 | $ 125.00 | | | | | | | | | | | | | | $ 5,956.14 |
| 2/13/2026 | Gas Ruta LA3 | Sinclair | | $ 75.01 | 94523 | | $ 75.01 | | | | | | | | | | | | | $ 5,881.13 |
| 2/16/2026 | Gas Ruta LA3 | Arco | | $ 100.00 | 67179 | | $ 100.00 | | | | | | | | | | | | | $ 5,781.13 |
| 2/12/2026 | GAS Ruta LA4 | Sinclair | | $ 150.00 | 5932 | | | | | $ 150.00 | | | | | | | | | | $ 5,631.13 |
| 2/17/2026 | GAS Ruta LA4 | Sinclair | | $ 150.00 | 5022 | | | | | $ 150.00 | | | | | | | | | | $ 5,481.13 |
| 2/16/2026 | GAS Ruta LA5 | Sinclair | | $ 80.00 | 8462 | | | | | | | $ 80.00 | | | | | | | | $ 5,401.13 |
| 2/13/2026 | GAS Ruta LA7 | Sinclair | | $ 60.00 | 7623 | | | | | | | | | | | | | $ 60.00 | | $ 5,341.13 |
| 2/16/2026 | GAS Ruta LA7 | Sinclair | | $ 70.00 | 21626 | | | | | | | | | | | | | $ 70.00 | | $ 5,271.13 |
| 2/18/2026 | GFH- Lumper to NORTHGATE | GFH | | $ 100.00 | 556705 | | | | $ 100.00 | | | | | | | | | | | $ 5,171.13 |
| | GFH- Lumper to NORTHGATE | GFH | | | | | | | $ - | | | | | | | | | | | $ 5,171.13 |
| 2/12/2026 | GFH- Lumper to El Super | GFH | | $ 200.00 | 8205687 | | | $ 200.00 | | | | | | | | | | | | $ 4,971.13 |
| | GFH- Lumper to El Super | GFH | | | | | | $ - | | | | | | | | | | | | $ 4,971.13 |
| 2/16/2026 | GFH- Lumper to El Super | GFH | | $ 200.00 | 8227852 | | | $ 200.00 | | | | | | | | | | | | $ 4,771.13 |
| 2/16/2026 | HP 218 A Toner for color printer office-Magenta-Cyan | Amazon | | $ 205.28 | 7357063 | | | | | | | | | | $ 205.28 | | | | | $ 4,565.85 |
| | Watter bottles Gardena office - sales | | | | | | | | | | | | | | $ - | | | | | $ 4,565.85 |
| 2/16/2026 | HP 218 A Toner for color printer office -yellow | EBAY | | $ 66.29 | 64386 | | | | | | | | | | $ 66.29 | | | | | $ 4,499.56 |
| 1/7/2026 | Bulk Bins for stores | Borrays | | $ 123.12 | 176367 | | | | | | | | | | | $ 123.12 | | | | $ 4,376.44 |
| 9/2/2025 | Water leak repair cooler Warehouse | Inner Cool | | $ 705.00 | 35672 | | | | | | | | | | | | $ 705.00 | | | $ 3,671.44 |
| 2/16/2026 | ▮ - Demos supplies Vallarta | Vallarta | | $ 20.24 | 21826 | | | | | | | | | | $ 20.24 | | | | | $ 3,651.20 |
| 2/16/2026 | ▮ Gift cards Norhgate | NG | | $ 50.00 | 21626 | | | | | | | | | | | | | $ 50.00 | | $ 3,601.20 |
| 2/16/2026 | ▮ - Demos Supplies NG | NG | | $ 42.92 | 62169 | | | | | | | | | | | | | $ 42.92 | | $ 3,558.28 |
| 2/16/2026 | ▮ Demos Supplies Vallarta | Vallarta | | $ 34.09 | 49020 | | | | | | | | | | $ 34.09 | | | | | $ 3,524.19 |
| 2/12/2026 | Lunch Cardenas | | | $ 38.30 | 43035 | | | | | | | | $ 38.30 | | | | | | | $ 3,485.89 |
| 2/17/2026 | ▮ Lunch Oxnard 02/17/26 | JF | | $ 40.00 | 209235 | | | | | | $ 40.00 | | | | | | | | | $ 3,445.89 |
| 2/17/2029 | Channel Islands Hotel ▮ 02/18_02/19/26 | Channel Island | | $ 119.00 | 209236 | | | | | | $ 119.00 | | | | | | | | | $ 3,326.89 |
| 2/18/2026 | Northgate Sales Contest Advance/ Gift cards (#3) | NG-5 | | $ 600.00 | 21826 | | | | | | | | | | | | | $ 600.00 | | $ 2,726.89 |
| | **TOTAL OF RECEIPTS ATTACHED** | | $ 3,070.51 | $ 3,692.66 | | $ 125.00 | $ 175.01 | $ 400.00 | $ 100.00 | $ 300.00 | $ 159.00 | $ 80.00 | $ 38.30 | $ 177.45 | $ 271.57 | $ 705.00 | $ 692.92 | $ 130.00 | $ 338.41 | |
| | **Sub Total** | | | **$ 3,692.66** | | $ 125.00 | $ 175.01 | $ 400.00 | $ 100.00 | $ 300.00 | $ 159.00 | $ 80.00 | $ 38.30 | $ 177.45 | $ 271.57 | $ 705.00 | $ 692.92 | $ 130.00 | $ 338.41 | |

DATE/SIGNATURE OF EMPLOYEE

**FINANCE DEPT USE ONLY:**
DATE RECEIVED:
DEPT CODE:
APPROVED

REIMBURSEMENT FOR:

**PLEASE READ BEFORE FILLING OUT THIS FORM:**

Request for reimbursement must be submitted by the 5th of the following month. USE A SEPARATE FORM FOR EACH MONTH.  Receipts for each item must be attached with this form.

Indicate the total amount of the receipts in the "AMOUNT" column.

| RECEIPT DATE | VENDOR/COMPANY PAID | Store | Cash In | AMOUNT | Receipt attached # | 633-03-034 Fuel-Gas L1 | 633-03-036 Fuel-Gas L3 | 620-07-051 LUMPER EL SUPER | 620-07-052 LUMPER Northgate | 625-03-033 Cleaning & Maitenance | 630-07-037 MARKETING EXPENSES | 633-03-037 Fuel-Gas L4 | 649-03-104 Travel & Lodging: L4 | 633-03-038 Fuel-Gas L5 | 630-07-053 MARKETING EXPENSES CARDENAS | 630-07-041 MARKETING EXPENSES VALLARTA | 651-03-033 Office Supplies | 630-07-052 MARKETING EXPENSES NORTHGATE | 633-03-40 Fuel-Gas L7 | 633-03-033 FUEL-GAS EXPENSES | 660-03-033 STAMPS AND MAIL | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | | | | | | | | | | | | | | | | | | | $ 2,726.89 |
| 2/24/2026 | Reimbursement Petty Cash | | $ 3,692.66 | | | | | | | | | | | | | | | | | | | $ 6,419.55 |
| 2/12/2026 | [redacted] Gas | Sinclair | | $ 100.00 | 55642 | | | | | | | | | | | | | | | $ 100.00 | | $ 6,319.55 |
| 2/19/2026 | Premier Truck Gas | Sinclair | | $ 150.00 | 21926 | | | | | | | | | | | | | | | $ 150.00 | | $ 6,169.55 |
| 2/20/2026 | Premier Truck Gas | Sinclair | | $ 200.00 | 1195 | | | | | | | | | | | | | | | $ 200.00 | | $ 5,969.55 |
| 2/17/2026 | [redacted] Gas | Circle K | | $ 38.24 | 619603 | | | | | | | | | | | | | | | $ 38.24 | | $ 5,931.31 |
| 2/20/2026 | GAS Ruta LA 1 | Arco | | $ 40.00 | 9087183 | $ 40.00 | | | | | | | | | | | | | | | | $ 5,891.31 |
| 2/19/2026 | GAS Ruta LA 1 | Chevron | | $ 107.81 | 1880 | $ 107.81 | | | | | | | | | | | | | | | | $ 5,783.50 |
| 2/24/2026 | GAS Ruta LA 1 | Shell | | $ 125.00 | 124230 | $ 125.00 | | | | | | | | | | | | | | | | $ 5,658.50 |
| 2/18/2026 | Gas Ruta LA3 | Arco | | $ 50.00 | 144255 | | $ 50.00 | | | | | | | | | | | | | | | $ 5,608.50 |
| 2/19/2026 | Gas Ruta LA3 | Sinclair | | $ 103.79 | 68164 | | $ 103.79 | | | | | | | | | | | | | | | $ 5,504.71 |
| 2/23/2026 | Gas Ruta LA3 | Sinclair | | $ 90.00 | 44104 | | $ 90.00 | | | | | | | | | | | | | | | $ 5,414.71 |
| 2/20/2026 | GAS Ruta LA4 | Sinclair | | $ 100.00 | 8579 | | | | | | | $ 100.00 | | | | | | | | | | $ 5,314.71 |
| 2/23/2026 | GAS Ruta LA4 | Sinclair | | $ 100.00 | 2320 | | | | | | | $ 100.00 | | | | | | | | | | $ 5,214.71 |
| 2/24/2026 | GAS Ruta LA4 | Sinclair | | $ 150.00 | 3834 | | | | | | | $ 150.00 | | | | | | | | | | $ 5,064.71 |
| 2/19/2026 | Gas Ruta LA5 | Sinclair | | $ 80.00 | 21926 | | | | | | | | | $ 80.00 | | | | | | | | $ 4,984.71 |
| 2/24/2026 | GAS Ruta LA5 | Sinclair | | $ 90.00 | 3198 | | | | | | | | | $ 90.00 | | | | | | | | $ 4,894.71 |
| 2/17/2026 | GAS Ruta LA7 | Arco | | $ 60.00 | 9052702 | | | | | | | | | | | | | | $ 60.00 | | | $ 4,834.71 |
| 2/18/2026 | GAS Ruta LA7 | Sinclair | | $ 70.00 | 21826 | | | | | | | | | | | | | | $ 70.00 | | | $ 4,764.71 |
| 2/20/2026 | GAS Ruta LA7 | Chevron | | $ 75.00 | 9081361 | | | | | | | | | | | | | | $ 75.00 | | | $ 4,689.71 |
| 2/23/2026 | GAS Ruta LA7 | Sinclair | | $ 70.00 | 22326 | | | | | | | | | | | | | | $ 70.00 | | | $ 4,619.71 |
| 2/24/2026 | Bathroom-Warehouse-Kitchen | J Ruiz | | $ 150.00 | 169263 | | | | | $ 150.00 | | | | | | | | | | | | $ 4,469.71 |
| 2/24/2026 | Service | Arcadio Lara | | $ 130.00 | 22426 | | | | | $ 130.00 | | | | | | | | | | | | $ 4,339.71 |
| 2/20/2026 | Valve for Office Bathroom | Home Depot | | $ 17.64 | 1542 | | | | | $ 17.64 | | | | | | | | | | | | $ 4,322.07 |
| 2/24/2026 | Bahia | | | $ 11.95 | 843207 | | | | | | | | | | | | | | | | $ 11.95 | $ 4,310.12 |
| 2/25/2026 | GFH- Lumper to NORTHGATE | GFH | | $ 120.00 | 557095 | | | | $ 120.00 | | | | | | | | | | | | | $ 4,190.12 |
| 2/19/2026 | GFH- Lumper to El Super | GFH | | $ 100.00 | 8253355 | | | $ 100.00 | | | | | | | | | | | | | | $ 4,090.12 |
| 2/23/2026 | GFH- Lumper to El Super | GFH | | $ 100.00 | 8276147 | | | $ 100.00 | | | | | | | | | | | | | | $ 3,990.12 |
| 2/24/2026 | Birthdat Cake for | Red Ribbon | | $ 21.99 | 16580 | | | | | | | | | | | | $ 21.99 | | | | | $ 3,968.13 |
| 2/24/2026 | Lunck for Bday [redacted] | L&L H | | $ 79.23 | 129 | | | | | | | | | | | | $ 79.23 | | | | | $ 3,888.90 |
| 2/12/2026 | [redacted] | Walmart | | $ 65.25 | 31442211 | | | | | | | | | | | | $ 65.25 | | | | | $ 3,823.65 |
| 2/14/2025 | File box | Walmart | | $ 49.92 | 362635 | | | | | | | | | | | | $ 49.92 | | | | | $ 3,773.73 |
| 2/16/2026 | trip to San Jose -Cardenas | Varios | | $ 173.22 | 21626 | | | | | | | | | | $ 173.22 | | | | | | | $ 3,600.51 |
| 2/16/2026 | San Jose | Gas | | $ 33.86 | 2675615 | | | | | | | | | | $ 33.86 | | | | | | | $ 3,566.65 |
| 2/18/2026 | San Jose | Gas | | $ 35.19 | 2675254 | | | | | | | | | | $ 35.19 | | | | | | | $ 3,531.46 |
| 2/12/2026 | [redacted] Ruta Northgate | Chevron | | $ 39.22 | 616549 | | | | | | | | | | | | | $ 39.22 | | | | $ 3,492.24 |
| 2/9/2026 | Supplies Vallarta | Vallarta | | $ 9.95 | 20926 | | | | | | | | | | | $ 9.95 | | | | | | $ 3,482.29 |
| 2/12/2026 | Supplies Superking | Superking | | $ 20.17 | 21226 | | | | | | $ 20.17 | | | | | | | | | | | $ 3,462.12 |
| 2/18/2026 | Supplies NG | NG | | $ 9.10 | 21826 | | | | | | | | | | | | | $ 9.10 | | | | $ 3,453.02 |
| 2/18/2026 | SuppliesSuper King Mkts | Superking | | $ 51.48 | 21826 | | | | | | $ 51.48 | | | | | | | | | | | $ 3,401.54 |
| 2/16/2026 | Supplies | Superking | | $ 14.95 | 21626 | | | | | | $ 14.95 | | | | | | | | | | | $ 3,386.59 |
| 2/12/2026 | Lunch Cardenas | | | $ 38.30 | 43035 | | | | | | | | | | $ 38.30 | | | | | | | $ 3,348.29 |
| 2/24/2026 | 02/17/26 | JF | | $ 40.00 | 169266 | | | | | | | | $ 40.00 | | | | | | | | | $ 3,308.29 |
| 2/24/2026 | Franco 02/25_02/26/26 | Island | | $ 119.00 | 169267 | | | | | | | | $ 119.00 | | | | | | | | | $ 3,189.29 |
| 2/24/2026 | Gift cards (#3) | NG-6 | | $ 600.00 | 22426 | | | | | | | | | | | | | $ 600.00 | | | | $ 2,589.29 |
| | **TOTAL OF RECEIPTS ATTACHED** | | $ 3,692.66 | $ 3,830.26 | | $ 272.81 | $ 243.79 | $ 200.00 | $ 120.00 | $ 297.64 | $ 86.60 | $ 350.00 | $ 159.00 | $ 170.00 | $ 280.57 | $ 9.95 | $ 216.39 | $ 648.32 | $ 275.00 | $ 488.24 | $ 11.95 | |
| | **Sub Total** | | | $ 3,830.26 | | $ 272.81 | $ 243.79 | $ 200.00 | $ 120.00 | $ 297.64 | $ 86.60 | $ 350.00 | $ 159.00 | $ 170.00 | $ 280.57 | $ 9.95 | $ 216.39 | $ 648.32 | $ 275.00 | $ 488.24 | $ 11.95 | |

DATE/SIGNATURE OF EMPLOYEE

**FINANCE DEPT USE ONLY:**

DATE RECEIVED:

DEPT CODE:

APPROVED